# EXHIBIT A

MIKE CARUSO
CLERK OF THE CIRCUIT COURT & COMPTROLLER
PALM BEACH COUNTY

CASE NUMBER: 50-2026-CA-000176-XXXA-MB
CASE STYLE: EAST POINT ENERGY CENTER LLC V TERRASMART INC
ACCESS LEVEL: D

Search Criteria | Search Results | Case Info | Party Names | Dockets & Documents | Case Fees | Court Events

View documents and order certified copies*. See our eCaseView FAQ for step-by-step guidance and information about what documents are available online.

**Document Icons**

- Document available. Click icon to view.
- Add a certified copy of the document to your shopping cart.
- Document is Viewable on Request (VOR). Click to request.
- VOR document is being reviewed. Click to be notified when available.

**0**

Public = VOR = In Process = Page Size: 25

| | | DIN | Effective Date | Description | Notes |
|---|---|---|---|---|---|
| | | 2 | 01/07/2026 | CIVIL COVER SHEET | |
| | | 3 | 01/07/2026 | COMPLAINT | F/B PLT |
| | | 4 | 01/07/2026 | EXHIBIT | F/B PLT |
| | | 5 | 01/07/2026 | SUMMONS ISSUED | agaston@carltonfields.com;jmeehan@carltonfields.com;wpbecf@cfdom.net ISSUED TO TERRASMART, INC. F/K/A TERRASMART, LLC E-FILED |
| | | 1 | 01/08/2026 | DIVISION ASSIGNMENT | AJ: Circuit Civil Central - AJ (Civil) |
| | | 6 | 01/08/2026 | PAID $411.00 ON RECEIPT 6099634 | $411.00 6099634 Fully Paid |
| | | 7 | 01/08/2026 | EXHIBIT | B PART 2 OF 2 FILED BY PLT |
| | | 8 | 01/09/2026 | DCM DESIGNATION TO THE STREAMLINE TRACK WITH NON-JURY TRIAL ORDER | MAXINE CHEESMAN 01/09/2026 |
| | | 9 | 01/29/2026 | NOTICE OF APPEARANCE CIVIL | AND DESIGNATION OF EMAIL ADDRESSES F/B ATTY CHELSEA E KOFF OBO DFT |

517-46c18b12-867d-48f9-8374-e6819ca8de26

WR2880
1-12-26
12pm

IN THE CIRCUIT COURT OF THE
FIFTEENTH JUDICIAL CIRCUIT IN AND FOR
PALM BEACH COUNTY, FLORIDA

CASE NO.

EAST POINT ENERGY CENTER , LLC,

Plaintiff,

vs.

TERRASMART, INC., an Ohio Corporation,
f/k/a TERRASMART, LLC, a Florida Limited
Liability Company,

Defendant.
______________________________________/

# SUMMONS

THE STATE OF FLORIDA
TO EACH SHERIFF OF THE STATE:

You are commanded to serve this Summons and copies of the Complaint and Civil Cover Sheet in this action on Defendant:

**TERRASMART, INC. f/k/a TERRASMART, LLC**
**c/o Corporation Service Company, Registered Agent**
**1201 Hays Street**
**Tallahassee, FL 32301-2525**

Said Defendant is required to serve written defenses to the Complaint on Plaintiff's attorneys:

**Alana Zorrilla-Gaston, Esq.**
**Carlton Fields, P.A., 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401-6350**
**Telephone: (561) 659-7070; Facsimile: (561) 659-7368; Email: agaston@carltonfields.com**

**Brian T. Allen, Esq.**
**Carlton Fields, P.A., 4221 W. Boy Scout Boulevard, Suite 100,Tampa, FL 33602**
**Telephone: (813) 223-7000; Facsimile: (813) 229-4133; Email: ballen@carltonfields.com**

**within 20 days after service** of this Summons upon Defendant, exclusive of the day of service, and to file the original of said written defenses with the Clerk of said Court either before service

on Plaintiff's counsel or immediately thereafter. If Defendant fails to do so, a default will be entered against the Defendant for the relief demanded in the Complaint.

Dated on: **01/08/2026**

XXXXXXXXXXXXXXX
Clerk of the Court

CLERK OF THE CIRCUIT COURT & COMPTROLLER
PALM BEACH COUNTY

By: Kayla Hendriks
Deputy Clerk **Kayla Hendriks**

## IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named above.

## IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegera. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el numero del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podria ser despojado de sus ingresos y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guia telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, debera usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

**IMPORTANT**

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l.assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre reponse ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d.autres obligations juridiques et vous pouvez requerir les services immediats d.un avocat. Si vous ne connaissez pas d.avocat, vous pourriez telephoner a un service de reference d.avocats ou a un bureau d.assistance juridique (figurant a l.annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat).

This notice is provided pursuant to Administrative Order No. 2.207-9/12

**"If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact William Hutchings Jr., MPA, PHR, the Americans with Disabilities Act Coordinator, Palm Beach County Courthouse, 205 North Dixie Highway West Palm Beach, Florida 33401; telephone number (561) 355-4380 at least 7 days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than 7 days; if you are hearing or voice impaired, call 711."**

**"Si usted es una persona minusválida que necesita algún acomodamiento para poder participar en este procedimiento, usted tiene derecho, sin tener gastos propios, a que se le provea cierta ayuda. Tenga la amabilidad de ponerse en contacto con William Hutchings Jr., MPA, PHR, 205 N. Dixie Highway, West Palm Beach, Florida 33401; teléfono número (561) 355-4380, por lo menos 7 días antes de la cita fijada para su comparecencia en los tribunales, o inmediatamente después de recibir esta notificación si el tiempo antes de la comparecencia que se ha programado es menos de 7 días; si usted tiene discapacitación del oído o de la voz, llame al 711."**

"Si ou se yon moun ki enfim ki bezwen akomodasyon pou w ka patisipe nan pwosedi sa, ou kalifye san ou pa gen okenn lajan pou w peye, gen pwovizyon pou jwen kèk èd. Tanpri kontakte William Hutchings Jr., MPA, PHR, k donatè pwogram Lwa pou ameriken ki Enfim yo nan Tribinal Konte Palm Beach la ki nan 205 North Dixie Highway, West Palm Beach, Florida 33401; telef n li se (561) 355-4380 nan 7 jou anvan dat ou gen randevou pou parèt nan tribinal la, oubyen imedyatman apre ou fin resevwa konvokasyon an si lè ou gen pou w parèt nan tribinal la mwens ke 7 jou; si ou gen pwoblèm pou w tande oubyen pale, rele 711."

Filing # 238995749 E-Filed 01/07/2026 03:27:36 PM

IN THE CIRCUIT COURT OF THE
FIFTEENTH JUDICIAL CIRCUIT IN AND
FOR PALM BEACH COUNTY, FLORIDA
CIVIL DIVISION

CASE NO:

EAST POINT ENERGY CENTER, LLC,

Plaintiff,

vs.

TERRASMART, INC., an Ohio Corporation,
f/k/a TERRASMART, LLC, a Florida Limited
Liability Company,

Defendant.

_______________________________________/

## COMPLAINT

Plaintiff, East Point Energy Center, LLC ("EPEC"), by and through its undersigned counsel, hereby sues Defendant, Terrasmart, Inc., formerly known as Terrasmart, LLC ("Terrasmart"), and states as follows:

## JURISDICTION, PARTIES, AND VENUE

1. This Court has jurisdiction over this matter, as it is an action to recover damages in excess of $50,000, exclusive of interest, costs, and attorney's fees.

2. EPEC is a foreign limited liability company organized under the laws of the State of Delaware.

3. Upon information and belief, Terrasmart, Inc., formerly known as Terrasmart, LLC, is or was a foreign profit corporation organized under the laws of the State of Ohio with its principal place of business in Buffalo, New York.

4. Venue is proper in this Court pursuant to the forum-selection clause set forth in Section 32.1 of the Purchaser Negotiated Terms and Conditions for Materials, which designates Palm Beach County, Florida, as the forum for disputes arising out of the Contract. A true and correct copy of the Purchase Document and relevant associated attachments, including the Purchaser Negotiated Terms and Conditions for Materials, Appendix B - SOV - TerraSmart PV Racking Supply East Point, and Appendix C - Milestones - PV Racking Supply East Point (collectively referred to as the "Contract") are attached to the Complaint as Composite Exhibit A and are incorporated by reference.

## GENERAL ALLEGATIONS

5. EPEC entered into the Contract with Terrasmart for the engineering, design, manufacture, supply, integration, and commissioning of a solar racking, tracking, and foundation system for the East Point Solar Project located in Sharon Springs, New York (the "Project"). *See* Composite Exhibit A.

6. Pursuant to the Contract, Terrasmart's scope of work included structural and mechanical engineering design, manufacture of racking and tracker systems, system integration, and commissioning of the control systems (the "Work").

7. TerraSmart designed the ground screw foundation system and specified that concrete or other additives could be used to stabilize soil conditions, as set forth in its foundation notes and design criteria.

8. Pursuant to Section 9.0 of the Contract, Terrasmart warranted its Work would be (i) performed in conformance with all specifications and other descriptions and requirements set forth in the Contract; (ii) performed in accordance with standards of care, skill and diligence consistent with recognized and sound industry practices, procedures and techniques; (iii) delivered

to Purchaser free from faulty design (to the extent of Supplier's design responsibilities); (iv) constructed utilizing new materials and equipment free from faults and defects and of sufficient size, capability and materials to meet in all respects the requirements and operating conditions specified in the Contract; (v) suitable for the use intended; and (vi) in conformance with applicable laws, regulations and codes.

9. During construction, the Project began experiencing ground screw pull-out failures. EPEC notified TerraSmart of these failures, but TerraSmart took the position that it bore no responsibility.

10. EPEC retained Kimley-Horn and Associates, Inc. ("Kimley-Horn") to perform a root cause analysis. Based on Kimley-Horn's findings, EPEC remediated certain ground screws using concrete in accordance with Terrasmart's own foundation notes. Despite this remediation, additional ground screw failures occurred.

11. After construction was completed and the Project was placed into commercial operation, EPEC continued to experience widespread above-grade system failures, including mechanical failures of racking components, tracker instability, excessive structural movement, motor and gearbox failures, and repeated breakage of gearbox mounting components.

12. EPEC retained Kimley Horn to perform a second root cause analysis. Kimley Horn determined that the Project, and in particular the tracking system, was experiencing failure caused by torsional galloping, as explained in Exhibit B. Kimley-Horn determined that the additional force caused by torsional galloping was not properly accounted for in the design causing failures in the ground screws, torque tubes, torque tube couplers, and A-Frame members. A true and correct copy of the July 22, 2025, Kimley-Horn Report is attached hereto as Exhibit B and is incorporated herein by reference.

13. The above defects and deficiencies have caused, and will continue to cause, damage to property owned and maintained by EPEC.

14. The defects and deficiencies are a material violation of accepted engineering, design, and construction practices and deviate from industry standards, manufacturer requirements, and applicable governmental codes and restrictions in effect at the time the Project was designed and constructed.

15. The above defects and deficiencies were proximately caused by Terrasmart's failures—and those of its design consultants, subcontractors, and/or agents—to reasonably and adequately plan, design, manufacture, commission, and/or inspect its Work on the Project.

16. At all times material hereto, the defects and deficiencies were material and were known, or should have been known, to Terrasmart through the exercise of reasonable care.

17. All conditions precedent to EPEC's causes of action herein have occurred, been waived, or otherwise have been performed.

**COUNT 1**
**BREACH OF CONTRACT**
**(TERRASMART)**

18. EPEC re-alleges and incorporates by reference its allegations in paragraphs 1–17 as if fully set forth herein.

19. This is an action for breach of contract against Terrasmart.

20. Pursuant to the Contract, Terrasmart warranted and agreed that its Work would be free from defects and agreed to perform all design and engineering services with due care, diligence, and in accordance with the skill, competence, and professionalism expected of a reputable engineering, drafting, or technical services contractor experienced in similar work.

21. Terrasmart has materially breached the Contract by:

a. failing to perform all design and engineering services with due care, diligence, and in accordance with the skill, competence, and professionalism expected of a reputable engineering, drafting, or technical services contractor experienced in similar work;

b. furnishing labor, work, and/or materials that were incomplete, defective and/or failed to conform with the requirements of the Contract;

c. failing to timely remedy defective and improper Work after notice and opportunity to do so;

d. failing to complete its Work in accordance with the terms of the Contract; and/or

e. failing to complete its Work in accordance with applicable codes, industry standards, and/or customs.

22. As a direct and proximate result of Terrasmart's material breaches of Contract, EPEC has suffered or will suffer damages, including without limitation the repair and/or replacement costs at the Project associated with the design and construction deficiencies; the resulting damages from the design and construction deficiencies; the incidental and consequential damages caused thereby; investigative and expert costs; costs incurred in the prosecution of this lawsuit; and pre-judgment interest.

**WHEREFORE**, EPEC demands that judgment be entered in its favor and against Terrasmart for damages in an amount to be determined at trial, including its attorneys' fees pursuant to the Contract, pre- and post-judgment interest, costs, and such further and other relief as this Court deems equitable and just.

**COUNT 2**
**BREACH OF EXPRESS WARRANTY**
**(TERRASMART)**

23. EPEC re-alleges and incorporates by reference its allegations in paragraphs 1–22 as if fully set forth herein.

24. Pursuant to the Contract, specifically Section 9 of the Purchaser Negotiated Terms and Conditions for Materials, Terrasmart warranted its Work would be performed (i) in conformance with all specifications and other descriptions and requirements set forth in the Contract; (ii) in accordance with standards of care, skill and diligence consistent with recognized and sound industry practices, procedures and techniques; (iii) delivered to Purchaser free from faulty design (to the extent of Supplier's design responsibilities): (iv) constructed utilizing new materials and equipment free from faults and defects and of sufficient size, capability and materials to meet in all respects the requirements and operating conditions specified in the Contract; (v) suitable for the use intended; and (vi) in conformance with applicable laws, regulations and codes.

25. EPEC relied upon the warranties, skill, and judgment from Terrasmart to ensure the condition of the Project was free from defects or deficiencies in design, materials, or workmanship, and in accordance with the plans and specifications filed as a matter of public record and standard of care, the applicable building codes, ordinances and industry standards, and good design, engineering, and construction practices.

26. Terrasmart breached the warranty by negligently and defectively designing and constructing the Project as set forth above, and by failing to remedy the same.

27. EPEC has provided notice to Terrasmart of these breaches.

28. As a direct and proximate result of Terrasmart's material breaches of the express warranty set forth in Section 9.0 of the Purchaser Negotiated Terms and Conditions for Materials, EPEC has suffered damages, including without limitation the repair and/or replacement costs associated with the design and construction deficiencies; the resulting damages from the design and construction deficiencies; the incidental and consequential damages caused thereby;

investigative and expert costs; costs incurred in the prosecution of this lawsuit; and pre-judgment interest.

**WHEREFORE,** EPEC demands that judgment be entered in its favor and against Terrasmart for damages in an amount to be determined at trial, including its attorneys' fees pursuant to the Contract, pre- and post-judgment interest, costs, and such further and other relief as this Court deems equitable and just.

**COUNT 3**
**PROFESSIONAL NEGLIGENCE**
**(TERRASMART)**

29. EPEC re-alleges and incorporates by reference its allegations in paragraphs 1-22 as if fully set forth herein.

30. Pursuant to the Contract, Terrasmart agreed to furnish the labor, material, equipment, tools, and services necessary to construct the Project, including without limitation design services associated with the same.

31. In its capacity acting as a professional consultant for EPEC, Terrasmart knew or reasonably should have known that its design and engineering work would ultimately be relied upon by EPEC for the Project.

32. At all times material hereto, Terrasmart, by itself and through its subcontractors, agents, servants and employees designed the Project and owed the duties set forth below to EPEC.

33. By virtue of the foregoing, Terrasmart owed the following duties to EPEC:

a. to ensure that its Work, including its design services were furnished with reasonable skill, care, and diligence ordinarily required of other consultants of the same professional discipline performing the same or similar services on projects of the same or similar complexity in the locality where the services are being performed;

b. to ensure that its Work was performed in accordance with the applicable plans and specifications, industry standards, in a good and workmanlike fashion, and free from material defects or deficiencies;

c. to construct its Work on the Project in accordance with the requirements of applicable local, state, and national codes, proper and approved construction plans and specifications, and proper design, engineering, and construction practices; and/or

d. to supervise, direct, and coordinate the design and construction of the Project, along with construction means, methods, techniques, sequences, and procedures.

34. Terrasmart breached these duties by carelessly and negligently designing, constructing, supervising, inspecting, and approving for use its Work on the Project, by failing to furnish its design plans and specifications in accordance with the applicable standard of care, by failing to comply with the requirements of the local, state, and national codes and requirements, by failing to construct the Project in accordance with proper and approved construction plans and specifications, industry standards, in a good and workmanlike fashion, and free from material defects or deficiencies, by failing to supervise or coordinate the work of its design consultants or subcontractors, and/or by failing to employ good design, engineering, and construction practices.

35. As a direct and proximate result of Terrasmart's material breaches of these duties, EPEC has suffered damages, including without limitation the repair and/or replacement costs associated with the design and construction deficiencies; the resulting damages from the design and construction deficiencies; the incidental and consequential damages caused thereby; investigative and experts costs; costs incurred in the prosecution of this lawsuit; and pre-judgment interest.

**WHEREFORE**, EPEC demands that judgment be entered in its favor and against Terrasmart for damages in an amount to be determined at trial, including its attorneys' fees

pursuant to the Contract, pre- and post-judgment interest, costs, and such further and other relief as this Court deems equitable and just.

Dated: January 7, 2026

BY: */s/ Alana Zorrilla-Gaston*

**CARLTON FIELDS, P.A.**

ALANA ZORRILLA-GASTON
Florida Bar No. 27256
525 Okeechobee Blvd., Suite 1200
West Palm Beach, FL 33401
Telephone: (561) 659-7070
Facsimile: (561) 659-7368
agaston@carltonfields.com
jmeehan@carltonfields.com
wpbecf@cfdom.net

BRIAN T. ALLEN
Florida Bar No. 1031200
4221 W. Boy Scout Blvd., Suite 1000
Tampa, FL 33607
Telephone: (813) 223-7000
Facsimile: (813) 229-4133
ballen@carltonfields.com
mbachman@carltonfields.com
tpaecf@cfdom.net

*Counsel for Plaintiff*

# COMPOSITE EXHIBIT "A"

**East Point Energy Center**
700 Universe Blvd
Juno Beach, FL 33408


**Purchase Order: 2000395698**

## Vendor Information

| | |
|---|---|
| TERRASMART LLC<br>14590 GLOBAL PKWY<br>FORT MYERS FL 33913 | Vendor Number: 3000119370<br>Phone Number:<br>Fax Number: |

## PO Number 2000395698

| | | | |
|---|---|---|---|
| PO Date: | 11/02/2021 | Incoterm: | DOM - DEST FRT PPD & ADDED |
| Terms of Payment: | Net 5 days | | |

| Invoice To Information | Ship To Information |
|---|---|
| **PREFERRED DELIVERY METHOD:**<br>**Email to: E&C-Invoice-Processing@NEE.com in .pdf format only.**<br>Only one invoice per .pdf file. Excel files cannot be processed through the system.<br>If unable to email invoices, submit to the following:<br><br>ATTN: INVOICE PROCESSING<br>700 UNIVERSE BLVD, CPM/JB<br>JUNO BEACH, FL, 33408 | EAST POINT SOLAR<br>PXX-7466<br>1347 HWY 20<br>SHARON SPRINGS NY 13459 |

## General Information

Questions of a commercial or contractual nature may be directed to Jessica Garcia, Jessica.Garcia@nee.com at Tel: 561-694-3951

USE / PURPOSE
East Point Solar Energy Center, LLC, ("Purchaser"), and TERRASMART, LLC ("Supplier") hereby enter into this Purchase Document and associated Attachments (the "Contract"). Performance of the Work is hereby authorized. All Work supplied and performed under this Purchase Document is in connection with the construction of East Point ("Project") in Sharon Springs, NY.

DESCRIPTION OF WORK
This Purchase Document is Supplier's authority to provide the solar equipment as below at each Item level and as set forth in Appendix A2 - SOW - PV Racking Supply East Point - 10 - 27 - 2021.docx.

COMPENSATION
Supplier shall deliver the equipment and complete the obligations under the Contract at the prices set forth below (the "Contract Price"). Funding will not exceed the Contract Price without a signed Change Form issued by Purchaser.

Freight is included in the Contract Price.

Foundation: $redacted
Ground Mount Racking: $redacted
Engineering: $ redacted
Freight: $redacted
TOTAL CONTRACT PRICE = $ redacted

Price shall be held firm for duration of Project.

| | |
|---|---|
| **Authorized Signature:** | **Date:** 11/05/2021 |

**East Point Energy Center**
700 Universe Blvd
Juno Beach, FL 33408



PO Number: 2000395698
Vendor Name: TERRASMART LLC

CHANGE FORM
Any Change to the Contract shall only be performed pursuant to an authorized Change Form, as specified in the Terms, in accordance with the Contact.

TERMS AND CONDITIONS
All Work supplied and work performed under the Contract shall be in accordance with Purchaser Negotiated Terms and Conditions for Materials Rev. 02/09/18 (Non-Florida Work)
Any capitalized term used in this Purchase Document and not defined in this Purchase Document shall have the meaning as the capitalized term is defined in the Terms.

DELIVERY ADDRESS
East Point Solar ("Jobsite")
1301 HWY Route 20,
Town of Sharon, NY 13459

48 hour notice prior to delivery is required.

Site Contact:
Lawrence Nichols, Lawrence.Nichols@nexteraenergy.com

DELIVERY SCHEDULE
Delivery to the Jobsite shall be the follow schedule in Appendix C - Milestones - PV Racking Supply East Point - 20211027.xlsx.
This delivery schedule is dependent on expeditious creation and approval of the site layout plan. From date of Purchase Document issuance, Supplier must provide an approvable layout plan within 3 business days. Purchaser shall review and approve (or request changes) within 3 business days of receipt of layout plan from Supplier.

At least twenty-four hours prior to any shipment hereunder, Supplier shall provide Manifests or Bills of Lading evidencing each portion of the Goods to be shipped with at Shipment. Supplier shall provide such Manifests or Bills of Lading electronically to Jeff Schrimpf at Jeffrey.Schrimpf@nexteraenergy.com and to Jessica Garcia at Jessica.Garcia@NEE.com . The original Manifests or Bills of Lading for each shipment will be provided to Purchaser at the site location with each shipment. Any and all other documentation customarily used by Supplier in its normal business operations with respect to the Goods, including, as applicable, executed Inspection Certificates, serial number, or other similar documentation, will be made available to Purchaser.

Work shall be completed per the schedule unless a Change Form is issued giving Supplier relief for schedule.

NOTE: In the event of construction delays, Purchaser shall notify Supplier in writing to postpone and delay the delivery of the goods and materials covered in this Purchase Document for a period not to exceed 90 days at no additional cost.

FREIGHT TERMS
All broker, tariffs and duty fees associated with materials passing through United States Customs are the responsibility of the Supplier (INCO 2010 DDP Jobsite) and are included in the Contract Price. For shipments originating in the United States, terms are FRT PPD & ADDED.

PACKING LIST INSTRUCTIONS

Supplier shall package and/or crate all shipments to ensure adequate protection from damage during loading, shipping, hauling, unloading, and storing. Supplier shall load and secure all shipments to comply with all tariff rules and regulations to ensure adequate protection from in-transit damage to the applicable delivery destination

Packing lists shall include the following information as applicable:

CONFIDENTIAL

East Point Energy Center
700 Universe Blvd
Juno Beach, FL 33408



PO Number: 2000395698
Vendor Name: TERRASMART LLC

a) Purchase Document number (Upper right-hand corner)
b) Line item number from Purchase Document, when more than one line item.
c) Description of the product (Description of Work above)
d) Delivery location (Invoice Instructions below)
e) Quantity shipped by line item number from Purchase Document, when more than one line item.
f) Length of product per crate, pallet, reel, skid etc. (if applicable)
g) Gross weight of each crate, pallet, reel, skid etc. (if applicable)
h) Actual weight of each crate, pallet, empty reel (tare weight), skid etc. (if applicable)
i) Beginning and ending sequential footage numbers on cable. (if applicable)

TITLE AND RISK OF LOSS
Purchaser takes title and risk of loss at the Jobsite.

CHANGE FORM

Any Change to the Contract shall only be performed pursuant to an authorized Change Form, as specified in the Terms, in accordance with the Contact.

COMPANY REPRESENTATIVE

Purchaser's Company Representative:
Name: Noah Craft
Phone: 770-880-5405
Email: Noah.Craft@nexteraenergy.com

Purchasers Company Representative at Jobsite:
Name: Jeff Schrimpf
Phone: 612-351-8042
Email: Jeffrey.Schrimpf@nexteraenergy.com

Supplier's Company Representative
Name: Abby Combs
Phone: 239-362-0211
Email: acombs@terrasmart.com

Questions of a purchases order/contractual nature should be directed to Jessica Garcia at Jessica.Garcia@NEE.com or 561-694-3951.

INVOICE INSTRUCTIONS

All Invoices Must Reference a Valid Purchase Order Number.
Only one invoice per .pdf file. Excel files cannot be processed through the system.
Altered invoices will not be processed by Purchaser.

E-Mail invoice to: E&C-Invoice-Processing@nee.com

CONFIDENTIAL

PO Number: 2000395698
Vendor Name: TERRASMART LLC

INVOICE AND PAYMENT SCHEDULE

Supplier shall invoice Purchaser the Contract Price upon achievement of the following milestones as set forth below:

MILESTONE PAYMENT SCHEDULE (BASED ON CONTRACT PRICE):
20% deposit with order, Net 5 days
80% upon delivery and receipt & acceptance of order, Net 30 days

The parties agree that Supplier may satisfy its obligation to deliver any invoice hereunder by sending a complete and correct invoice reflecting Work performed (an "Invoice") to Purchaser at such e-mail address(es) as Purchaser may designate from time to time, and that Supplier's delivery of an Invoice to such e-mail address(es) shall constitute Purchaser's "receipt" of that Invoice for purposes of the Contract. The parties also agree that the Invoice shall be "complete and correct" so long as it is properly addressed to Purchaser and Purchaser Entity and includes (i) the invoice number and date; (ii) Purchaser's purchase order number, (iii) an itemized description of the Work to which the Invoice relates; (iv) payment terms as mutually agreed upon in writing in advance; and (v) Title identifying the project. Purchaser shall promptly notify Supplier to the extent Purchaser disputes the amount reflected in any Invoice, in which event Purchaser shall, pending resolution of that dispute, remain responsible to pay Supplier the undisputed portion of the Invoice according to its terms. Supplier shall provide any additional supporting documentation that Purchaser reasonably requests with respect to an Invoice.

Supplier is required to sign and submit an acknowledgement copy of this Purchase Document. Failure to return this acknowledgement may prevent processing of your invoices.

Notwithstanding anything to the contrary set forth herein, as of the Effective Date, Supplier represents and warrants to Purchaser that it is not aware of any delay, nor has it received notice from or otherwise been advised by any existing or potential Subcontractor of any delay in the Work, including any fabrication and delivery of materials necessary to complete the Work in accordance with the delivery obligations under this Contract, caused by the disease designated COVID-19 or the related virus designated SARS-CoV-2.

ATTACHMENTS

The following attached documents are incorporated into this Purchase Document by this reference:
Appendix A2 - SOW - PV Racking Supply East Point - 10 - 27 - 2021.docx
Appendix B - SOV - TerraSmart PV Racking Supply East Point - 20211019.xlsx
Appendix C - Milestones - PV Racking Supply East Point - 20211027.xlsx
Purchaser Negotiated Terms and Conditions for Materials Rev. 02/09/18 (Non-Florida Work)

ACKNOWLEDGEMENT COPY:

Either party hereto may choose to transmit its order, release, or acknowledgment documents electronically by EDI, email, or facsimile (fax). The parties agree that any such document transmitted via EDI, email, or fax will be considered original and signed by a party when received electronically by the other party. Neither party will contest the validity or enforceability of such documents based upon their electronic delivery or signature.

By signing and returning this acknowledgment copy, your company acknowledges that it accepts this Purchase Document in its entirety. Please have an authorized company representative sign below.

ACCEPTED BY:

______________________________
NAME OF AUTHORIZED REPRESENTATIVE

**East Point Energy Center**
700 Universe Blvd
Juno Beach, FL 33408



PO Number: 2000395698
Vendor Name: TERRASMART LLC

______________________________
TITLE OF AUTHORIZED REPRESENTATIVE

______________________________
DATE

Return to: Jessica.Garcia@nee.com

| Item | Description | Quantity | UM | Performance Period | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | SOLAR ENERGY DEVICES<br>East Point Racking Procurement<br>**TAX CODE :** Tax Exempt/No Tax Applies | redacted | EA | 03/21/2022 | $ 1.00 / 1 EA | $ redacted |

CONFIDEN

| | |
|---|---|
| Order Not to Exceed | $ redacted |

PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS

TABLE OF CONTENTS


| SECTION & TITLE | | PAGE |
|---|---|---|
| 1.0 | DEFINITIONS: | 1 |
| 2.0 | ACCEPTANCE AND ACKNOWLEDGMENT: | 1 |
| 3.0 | SCOPE OF WORK: | 1 |
| 4.0 | BAR CODING, PACKAGING AND SHIPPING: | 2 |
| 5.0 | DELIVERY: | 2 |
| 6.0 | PAYMENT: | 2 |
| 7.0 | SET-OFF: | 2 |
| 8.0 | VISITS; INSPECTIONS; AND VERIFICATION: | 2 |
| 9.0 | WARRANTY: | 2 |
| 10.0 | SUBSTITUTION OF MATERIAL / COUNTERFEIT GOODS: | 3 |
| 11.0 | TAXES: | 3 |
| 12.0 | TITLE AND TRANSPORTATION TERMS: | 3 |
| 13.0 | ORDER OF INTERPRETATION: | 4 |
| 14.0 | PATENT OR COPYRIGHT INFRINGEMENT: | 4 |
| 15.0 | OWNERSHIP: | 4 |
| 16.0 | INDEPENDENT CONTRACTOR: | 4 |
| 17.0 | INDEMNITY: | 4 |
| 18.0 | INSURANCE: | 4 |
| 19.0 | LIMITATIONS OF LIABILITY: | 5 |
| 20.0 | FORCE MAJEURE: | 5 |
| 21.0 | TERMINATION FOR CAUSE: | 5 |
| 22.0 | TERMINATION FOR CONVENIENCE: | 6 |
| 23.0 | COMPLIANCE WITH LAWS, RULES AND REGULATIONS: | 6 |
| 24.0 | EQUAL EMPLOYMENT OPPORTUNITY, CIVIL RIGHTS AND HOMELAND SECURITY: | 6 |
| 25.0 | ASSIGNMENT: | 6 |
| 26.0 | EFFECT OF SECTION HEADINGS: | 6 |
| 27.0 | SEVERABILITY OF PROVISIONS: | 7 |
| 28.0 | SURVIVAL: | 7 |
| 29.0 | PURCHASER APPROVAL: | 7 |
| 30.0 | NONWAIVER: | 7 |
| 31.0 | CONSTRUCTION: | 7 |
| 32.0 | DISPUTE RESOLUTION: | 7 |
| 33.0 | NON-SOLICITATION: | 7 |
| 34.0 | PROPRIETARY MATERIAL AND CONFIDENTIALITY: | 7 |
| 35.0 | CHARACTER OF WORKERS: | 8 |
| 36.0 | COMPLETE AGREEMENT: | 8 |

# PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS

**1.0 DEFINITIONS:**

When used in these PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS with initial or complete capitalization, whether in singular or in plural, the following terms have the following defined meanings:

1.1 Agents: Has the meaning set forth in Section 34.2.

1.2 Change Form: A change form or change order executed by both Purchaser and Supplier which serves as an amendment to the Contract and which may include changes in the scope of Work.

1.3 Company Representative: The individual(s) designated by Purchaser in the Purchase Document as having responsibility and authority for administration of this Contract on behalf of Purchaser. Company Representative may sometimes be referred to in the Contract as the "contract coordinator." If the Company Representative is not identified in the Contract, Supplier shall contact the Purchaser's procurement representative identified in Contract to identify such individual(s).

1.4 Confidential Information: All information, regardless of the form in which it is communicated or maintained (whether oral, written, electronic or visual) and whether prepared by Purchaser or otherwise, which is disclosed to Supplier, its employee, Subcontractors or Subcontractor employees, and including, without limitation, all records, reports, analyses, notes, memoranda, documentation, data, specifications, diagrams, statistics, systems or software, manuals, business plans, operational information or practices, processes (whether or not patented, patentable or reduced to practice), customer lists, contractual arrangements with, and information about, Purchaser's suppliers, distributors and customers, or other information that are based on, contain or reflect any such Confidential Information. All information received by or disclosed to Supplier, its employee, Subcontractors or Subcontractor employees from, by or through Purchaser or any Purchaser Entity shall be considered Confidential Information, unless it is specifically designated as non-proprietary and non-confidential or as otherwise set forth in Section 34.1.

1.5 Contract: The agreement between Purchaser and Supplier as set forth in (i) the body of the Purchase Document, (ii) these Purchaser Negotiated Terms and Conditions for Materials, (iii) other documents as may be incorporated into the Purchase Document such as supplemental terms and conditions, drawings, specifications, Supplier's engineering plans and schedules, and (iv) any subsequent Releases and Change Forms.

1.6 Cure: Supplier's obligation and actions to repair, replace or otherwise correct any failure to meet a warranty obligation or to repair, replace or otherwise correct any defect, deficiency or nonconformance with the conditions and standards prescribed in Section 9.0, WARRANTY.

1.7 ISO 27001/27002 Certification: A certification that Supplier's information security management system satisfies the information security standard of the International Organization for Standardization and the International Electrotechnical Commission, or an equivalent report or certification applicable to international locations.

1.8 Personal Information: Any one or more data elements identified in applicable law of a Purchaser customer, employee, retiree or contractor, which includes, without limitation: (i) social security number; (ii) driver's license number or government issued ID number; (iii) financial account number or credit or debit card number when combined with a security code, access code or password; (iv) personal user name or email address when combined with a password or security question and answer; (v) personal medical information; (vi) passport/alien registration information; (vii) date of birth; (viii) tax identification number; (ix) biometric data; (x) health insurance policy number when combined with a unique identifier; and (xi) salary information.

1.9 Purchase Document: The Purchaser purchase order or purchase contract form that is part of and incorporates the remaining documents comprising the Contract.

1.10 Purchaser: The entity named and designated as the Purchaser on the Purchase Document, and includes its successors and assigns.

1.11 Purchaser Entities: Purchaser, its parent, subsidiaries and any affiliated company of NextEra Energy, Inc. and their respective officers, directors, agents and employees.

1.12 Records: Has the meaning set forth in Section 8.2.

1.13 Release: A written document (including, but not limited to, electronic mail and fax) serving as a delivery or work authorization and used by Purchaser to authorize Supplier to commence Work (or a portion thereof) or which amends or revises a previous Release. Releases shall be valid only to specify the Company Representative, scope of the Work, compensation method, price, time of performance and other details necessary to describe the scope of Work. A Purchaser purchase order form, when released against a Purchaser purchase contract form, may serve as a Release. Releases shall not in any way change, amend, supersede or supplement the other terms and conditions of a Contract.

1.14 SSAE 16 Report: Any audit report (including both those commonly referred to as "Type I" and "Type II" and/or SOC 1, SOC 2, and SOC 3) of which Supplier is the subject and which is prepared in conformance with Standards for Attestation Engagements No. 16, as promulgated by the American Institute of Certified Public Accountants, or an equivalent report as may be set forth in succeeding guidance which replaces or modifies those standards as part of generally accepted accounting or auditing principles followed in the United States of America.

1.15 Subcontractor: Any person, firm, partnership, association, joint venture, company, corporation or other entity, regardless of tier, having an agreement, formal or informal, with Supplier to provide any part of the Work under the Contract. The term Subcontractor shall include, without limitation, contractors, vendors and suppliers of Supplier.

1.16 Supplier: The individual or organization responsible for performing the Work identified in the Purchase Document.

1.17 Transactional Taxes: 'Sales, use or other transactional taxes lawfully imposed upon the sale of the Work to Purchaser or upon Purchaser's storage, use or consumption of the Work.

1.18 Work: Work shall include any and all labor, supervision, materials, goods, consumables, equipment, reports, evaluations, engineering, delivery, erection, construction, testing, tools, drawings, manuals, documents, and all other necessary activities for the execution and timely completion of Supplier's obligations under the Contract.

**2.0 ACCEPTANCE AND ACKNOWLEDGMENT:**

Supplier shall acknowledge agreement to any Purchase Document, Release or Change Form, or notify Purchaser by phone, followed by a mailed summary, of any exceptions within five (5) working days of receipt of such document. Acknowledgements for Purchase Documents shall be mailed to the Purchaser's procurement representative who issued the document. Acknowledgements for Change Forms shall be mailed to the Purchaser's procurement representative or Company Representative, as applicable, who issued the document. Acknowledgements for Releases shall be mailed to the Company Representative. Failure of Supplier to respond within the time period or Supplier's commencement or delivery of Work, whichever is earlier, shall be deemed acceptance of the terms by Supplier. No terms and conditions stated by Supplier in the acknowledgement or otherwise in accepting the Contract shall be binding upon Purchaser unless specifically accepted by Purchaser through its issuance of a Change Form or amended Release, as applicable, and Purchaser hereby objects to any such additional terms and conditions.

**3.0 SCOPE OF WORK:**

3.1 Supplier shall perform all activities necessary for its completion of the Work specified in the Contract.

3.2 Changes in the scope of the Contract, including any and all modifications, changes and/or additions to the Work, will only be performed when authorized by a Change Form, except, however, for Work originally authorized in a Release, which may be modified by an amended Release.

3.3 Any claims for recovery of costs which are not clearly set forth herein or by issuance of a Change Form, or amended Release, as applicable, must be asserted by Supplier in writing within thirty (30) calendar days after the cause of such claim has occurred. In the event a dispute arises as to the equitable adjustment of such claim, Supplier, at the direction of Purchaser, shall proceed with the Work pending resolution of the dispute.

3.4 In performing any part of the Work at a Purchaser site, including Cure pursuant to Section 9.0, WARRANTY, Supplier shall comply with the Purchaser site rules and regulations, copies of which shall be provided to Supplier upon request. If Supplier does not work the minimum "30 employee days cumulative per 12 month period" requirement, as defined in Purchaser's Supplier Safe and Secure Workplace Policy, and therefor is not subject to such policy, the following shall apply:

3.4.1 Supplier shall not permit or suffer the introduction or use of intoxicating liquor, firearms, or drugs upon the Work, including Cure, or upon any of the grounds occupied or controlled by Supplier.

3.4.2 All Supplier and Subcontractor employees shall be subject to "post-accident" and/or "reasonable suspicion" controlled substances and alcohol testing while at a Purchaser site. "Reasonable suspicion" shall be determined in the sole discretion of Purchaser. No Supplier or Subcontractor employee required to take a post-accident alcohol test shall use alcohol for eight hours following the accident, or until he/she undergoes a post-accident alcohol test, whichever occurs first.

PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS

4.0 **BAR CODING, PACKAGING AND SHIPPING:**

4.1 At Purchaser's option. Supplier packing lists and material labels for materials, consumables, goods, parts, equipment and all other similar items furnished as Work under the Contract shall display information in both human readable and 3 of 9 bar code font. Purchaser shall identify the specific elements to be encoded and/or printed on packing lists and material labels prior to exercising such option.

4.2 Supplier shall comply with the specifications requirements regarding packaging or in the absence thereof shall package and/or crate all shipments to ensure adequate protection from damage during loading, shipping, hauling, unloading and storing. Supplier shall load and secure all shipments to comply with all tariff rules and regulations to ensure adequate protection from in-transit damage to the applicable delivery destination.

5.0 **DELIVERY:**

Time of delivery or performance of the Contract is of the essence. Supplier shall give immediate written notice to Purchaser setting forth the length of and reason for any anticipated delay. Supplier shall obtain prior written approval from Purchaser with respect to any premium transportation or expending fees intended to be charged to Purchaser in connection with the Work.

6.0 **PAYMENT:**

6.1 All payments shall be due and payable in accordance with the Purchaser Purchase Document. Payment due dates and cash discounts shall be calculated based on the latter of the date (i) of receipt of a correct invoice, (ii) of receipt of all required documentation, and (iii) of acceptance of Work. Invoices shall be dated to reflect the actual transmittal date. Invoices that are not correct or properly documented shall be returned to Supplier. Corrected invoices shall be retransmitted.

6.2 Any third-party billings (such as for air travel or hotel costs) which are reimbursed to Supplier by Purchaser under the terms of the Contract shall be directly charged to Purchaser by Supplier net of any discounts or rebates received by Supplier from the third-party provider of those items. Where such discounts or rebates are received by Supplier on a consolidated or after-the-fact basis, Supplier shall fulfill the requirements of this Section 6.0 by making a reasonable estimation or proration of such discounts or rebates and applying this to the billing of the reimbursable item to Purchaser.

6.3 Any charges billed and received by Supplier which are later determined to have been billed in error, by deception, or otherwise unsubstantiated, shall be repayable in full to Purchaser. Purchaser shall send a written notification to Supplier and Supplier shall promptly verify and have 5 business days from date of notification to refund the verified amount (plus reasonable costs of collection and funds associated with such overpayment as are agreed between Supplier and Purchaser).

6.4 All monies due shall be invoiced and payable in U.S. Dollars.

6.5 If any payment due date under the Contract falls on a day that is not a business day, then it is agreed by both parties that such payment shall be due and payable on the next succeeding business day.

7.0 **SET-OFF:**

Purchaser shall be entitled at all times to set-off any amount due from Supplier, or its affiliates, to Purchaser Entities against any amount payable by Purchaser to Supplier.

8.0 **VISITS; INSPECTIONS; AND VERIFICATION:**

8.1 All Work shall be properly inspected by Supplier and shall at all times be subject to additional inspection by Purchaser. Representatives of Purchaser shall have the right to visit the facilities of Supplier and Subcontractors, if any, and witness the Work being performed provided they make arrangements in advance of such visits. Representatives from Purchaser shall comply with pertinent safety and security regulations.

8.2 Supplier's and Subcontractors' books, records and accounts, correspondence, accounting procedures and practices and any other supporting evidence related to the Contract (all the foregoing hereinafter referred to as "Records") shall be open to inspection, audit and reproduction, during customary working hours, by Purchaser or its authorized representative to the extent necessary to adequately permit evaluation and verification of (i) any invoices, payments or claims based on Supplier's or Subcontractors' actual costs incurred, or number of units expended, (ii) Supplier's possession of all Purchaser-provided materials and equipment and (iii) compliance with the provisions of this Contract, including, but not limited to, adherence to requirements related to safety and security in the performance of the Work under the Contract.

8.3 Purchaser, or its authorized representative, shall have the right to inspect and audit Supplier's information technology controls to the extent that such controls impact Work under this Contract, including, without limitation, Work that entails the Supplier utilizing any Personal Information.

8.4 For the foregoing purposes set forth in Sections 8.2 and 8.3 of evaluating, inspecting, audit and/or reproduction, Purchaser or its authorized representative shall have access to applicable Records of Supplier from the date of the Contract, until three (3) years after the date of final payment by Purchaser to Supplier.

8.5 Purchaser or its authorized representative shall have access during customary working hours, to all facilities of Supplier and Subcontractors, and shall be provided adequate and appropriate work space, in order to conduct audits in compliance with the provisions of this Section 8.0. Purchaser shall give Supplier and Subcontractors reasonable advance notification of intended audits.

8.6 Supplier shall, upon written request from Purchaser, promptly provide to Purchaser a copy of the most recent ISO 27001/27002 Certification or SSAE 16 Report that is possessed by Supplier or any subsequent ISO 27001/27002 Certification or SSAE 16 Report that Supplier obtains during the period of time when Work is or was performed pursuant to the Contract. In addition, should Supplier receive in any ISO 27001/27002 Certification or SSAE 16 Report it receives during the term of the Contract or an adverse opinion as to the adequacy of Supplier's controls, Supplier shall promptly and without request from Purchaser provide written notice to Purchaser of that fact. Purchaser shall treat any ISO 27001/27002 Certification or SSAE 16 Report received from Supplier as confidential, shall obtain no proprietary interest in the contents of any such ISO 27001/27002 Certification or SSAE 16 Report, and shall not use or distribute such report except as necessary to (i) perform Purchaser's own internal evaluations of Supplier, (ii) enforce the terms of the Contract, (iii) allow Purchaser's auditors to place reliance on Supplier's controls, or (iv) fulfill regulatory or judicial demand upon Purchaser. Notwithstanding anything to the contrary in this Section 8.6, unless otherwise required in the Purchase Document, (a) the requirements of this Section 8.6 only apply to the extent that Supplier has in its possession, maintains, or obtains a ISO 27001/27002 Certification or SSAE 16 Report any time beginning upon commencement of the Work and continuing through the expiration of all applicable warranties under the Contract and (b) nothing in this Section 8.6 is intended to be construed as conferring any express right for Purchaser to compel Supplier to obtain a ISO 27001/27002 Certification or SSAE 16 Report.

8.7 Supplier shall require Subcontractors to comply with the provisions of this Section 8.0 by insertion of the requirements hereof in any subcontract.

9.0 **WARRANTY:**

9.1 Supplier warrants that the Work furnished under the Contract shall be (i) provided in conformance with all specifications and other descriptions and requirements set forth in the Contract; (ii) performed in accordance with standards of care, skill and diligence consistent with recognized and sound industry practices, procedures and techniques; (iii) delivered to Purchaser free from faulty design (to the extent of Supplier's design responsibilities); (iv) constructed utilizing new materials and equipment free from faults and defects and of sufficient size, capability and materials to meet in all respects the requirements and operating conditions specified in the Contract; (v) suitable for the use intended; (vi) in conformance with applicable laws, regulations and codes; and (vii) conveyed with free and clear title. Supplier further warrants that nothing in the Work furnished under the Contract shall adversely impact or impair the performance specifications and warranties for any Purchaser equipment or components that are or have been furnished by others.

9.2 If any failure to meet the foregoing warranty, or any additional warranties or performance guarantees as may be specified elsewhere in the Contract, occurs or is discovered, Supplier's warranty, attached to the applicable Purchase Order Document, shall govern Supplier's obligation to Cure such work. In addition, Supplier shall reimburse Purchaser for costs directly incurred by Purchaser as a result of reliance by Purchaser on Work that fails to meet such warranties. Work so Cured shall be warranted for an additional period of twelve (12) months (or such longer period of time as may be stated elsewhere in the Contract or Supplier's warranty), following completion of the Cure. Notwithstanding the above, there shall be no time limitations on Supplier's warranty of free and clear title.

9.3 Neither payment, nor any other provision of the Contract, nor partial or entire use or possession of the Work shall relieve Supplier of liability with respect to the warranties contained in the Contract.

9.4 Purchaser shall give written notice to Supplier of any failure of the Work or nonconformance with the warranties or performance guarantees discovered by Purchaser. All warranty Work shall be performed on a schedule established by Purchaser as required to support system operations. Purchaser shall, without impact

to the warranties provided in this Section 9.0, have the right to operate and otherwise use the Work until such time as Purchaser deems prudent to suspend such operation or use for Cure by Supplier. If the Work has been placed in service, Supplier shall make such corrections or replacements as soon as Purchaser deems it prudent to remove the Work from service for any warranty Cure by Supplier, even if the warranty expires prior to the removal of the Work from service. Supplier shall provide labor for Cure on a straight time and overtime basis, at its expense, as necessary to meet Purchaser's schedule.

9.5 On all warranty issues, Supplier shall address such issues and provide Purchaser with the following information on each issue as it occurs: (i) root cause of the issue; (ii) analysis information concluding root cause as defined; (iii) material required for repair or replacement; and (iv) manpower requirements for repair or replacement.

9.6 Whenever Cure is required, Supplier shall bear the risk of loss or damage for Work requiring Cure during the period of such Cure. If any Work must be removed from the jobsite, transportation charges associated with any Cure shall be borne by Supplier. Supplier shall revise any and all drawings, as appropriate, to reflect any changes or modifications made during Cure.

9.7 If Supplier fails or refuses to effect Cure of nonconforming Work or fails to (i) identify the problem, schedule for Cure and initiate Cure within a reasonable period not to exceed ten (10) calendar days after written notice of nonconformance and (ii) complete Cure, utilizing its best efforts, within a reasonable period of time not to exceed thirty (30) calendar days (or such period or periods as Purchaser may authorize in writing if such Cure cannot be reasonably completed in such period), Purchaser may effect such Cure without impairing the warranties stated in this Section 9.0, and charge the cost incurred by Purchaser thereby to Supplier. In addition, if Supplier fails to furnish timely disposition instructions, Purchaser may dispose of the non-conforming Work in a reasonable manner, in which case Purchaser shall be entitled to reimbursement from Supplier for reasonable expenses as well as for any excess cost incurred in the disposition of said Work.

9.8 Supplier shall obtain, for the benefit of Purchaser, all available warranties of Subcontractors for all materials and equipment manufactured or furnished or Work performed by them to the extent such warranties exceed the requirement of the warranties set forth in this Section 9.0. To the extent such warranties are in written form, originals identifying Purchaser as the warranty beneficiary shall be furnished to Purchaser. Supplier's warranty shall be primary to any additional warranties furnished under this Section 9.8

9.9 Supplier warrants that the written instructions regarding use of the Work shall conform to accepted engineering and operating practices as of the time such instructions are prepared. If any non-conformance of this warranty occurs or is discovered, Supplier shall furnish, at no cost to Purchaser, corrected instructions. In the event such non-conformance causes the Work to (i) be damaged or (ii) fail to meet applicable performance standards, Supplier shall effect Cure as specified in this Section 9.0.

9.10 On a schedule convenient to Purchaser, Supplier shall be granted access to the Work to perform Cure and, if Supplier provided installation services as part of the original scope of Work, Supplier shall be solely responsible for the disassembly, removal, replacement and reinstallation of all ductwork, structures, electrical work, instrumentation, insulation or any equipment or any obstruction, all at Supplier's expense. Upon completion of Cure, all Work shall be returned or restored to its proper and original conditions, including but not limited to fit alignment, adjustment and finish.

9.11 The warranties and remedies provided herein shall be in addition to all warranties and remedies provided by law.

## 10.0 SUBSTITUTION OF MATERIAL / COUNTERFEIT GOODS:

10.1 Whenever any material, equipment, method of fabrication or process is specified in the Contract, without reservation, by patent or proprietary name of the manufacturer, or by catalog number, such specification shall be deemed to be used for the purpose of establishing a standard of quality and facilitating the description of the material, equipment, method of fabrication, or process desired, and shall be deemed to be followed by the words "or equal". In such cases, Supplier may offer, for Purchaser's approval, which shall not be unreasonably withheld, conditioned or delayed, another material, equipment, or process that shall be substantially equal in every respect to that indicated or specified.

10.2 Offers of substitution for items described in the Contract or any change to such items including but not limited to dimensions, materials, composition or components, design criteria or margins, shall be considered only upon the request of Supplier, and no requests for substitutions or changes shall be acknowledged or considered from Subcontractors or any other source. Requests for approval of a substitution or change shall be made by submitting a written request and shall be accompanied by documented evidence of equality in the form of (i) descriptive literature; (ii) sample records of performance; (iii) certified copies of tests by independent, recognized laboratories; and (iv) differences in price and delivery to the jobsite, if any. Certified quotations from Subcontractors for both the specified materials and the proposed substitute identifying the materials, equipment and the proposed method of fabrication or process shall also be provided. Substitutions and changes shall be permitted only with Purchaser's prior written consent.

10.3 If the country of origin of any of the Work changes, then Supplier shall notify Purchaser within two (2) business days of knowledge of such occurrence, provided that it is understood that Supplier shall not be entitled to and hereby waives any right to seek any adjustment to the Contract price or the Work schedule as a result of or arising from such occurrence. In addition, Supplier shall, at its own expense, defend, indemnify and hold Purchaser Entities harmless from and against all liability, loss or damage (including attorneys' fees and other defense costs) assessed against or suffered by Purchaser Entities as a result of such change.

10.4 If suspect/counterfeit goods are furnished under the Contract or are found in any of the Work delivered hereunder, such items will be dispositioned by Purchaser and/or the original manufacturer, and may be returned to Supplier. Supplier shall promptly replace such suspect/counterfeit Work with Work acceptable to Purchaser. In the event Supplier knowingly supplied suspect/counterfeit Work, Supplier shall be liable for all reasonable costs, including but not limited to Purchaser's internal and external costs, relating to the removal and replacement of said Work in accordance with Section 9.0.

## 11.0 TAXES:

11.1 Supplier is responsible for and shall pay all taxes due under the Contract, if any, including all present or future import duty, federal, state, county, municipal or other excise or similar taxes levied with respect to the Work, except all current applicable Transactional Taxes which shall be paid in accordance with the instructions contained in the Purchase Document as further described in Section 11.3. Supplier expressly agrees that Purchaser shall incur no liability or expense under the Contract due to change in tax or duty requirements, excluding all current applicable Transactional Taxes. Any increase in taxes or duties, excluding applicable Transactional Taxes, shall be at the expense of Supplier and not Purchaser.

11.2 In no event shall Purchaser be required to pay any tax levied on or determined by Supplier's income, taxes expressly imposed to be paid solely by Supplier or licenses and permits required for Supplier to conduct business.

11.3 Purchaser's Purchase Document may indicate one (1) of the following four (4) manners of addressing Transactional Taxes: (i)Transactional Taxes shall be separately itemized and charged by the Supplier on Supplier's invoice; (ii) Transactional Taxes are applicable to the transaction, but will be paid by Purchaser under Purchaser's direct pay permit, which will be provided to Supplier upon request; (iii) The transaction is exempt from Transactional Taxes pursuant to a valid tax exemption certificate, which will be provided to Supplier upon request; or (iv) Transactional Taxes are not applicable to the transaction. In the event that Purchaser's Purchase Document fails to indicate one of the above four (4) manners of addressing Transactional Taxes, applicable Transactional Taxes, if any, shall be separately itemized and charged by the Supplier on Supplier's invoice.

11.4 Purchaser shall not be obligated to pay, and shall be immediately reimbursed by Supplier if Purchaser does pay, any taxes, including penalties or interest charges, levied or assessed by reason of any failure of Supplier to comply with the Contract, applicable laws or governmental regulations, and Supplier shall defend, indemnify and hold Purchaser Entities harmless from the payment of any and all such taxes, penalties and interest.

## 12.0 TITLE AND TRANSPORTATION TERMS:

12.1 Supplier warrants and guarantees that legal title to and ownership of each portion of the Work shall pass to Purchaser, free and clear of any and all liens and encumbrances, upon payment to Supplier of the portion of the Contract price related to such portion of the Work.

12.2 Supplier's terms for accrued shipment charges shall be explained in the Contract. Airfreight transportation charges must be pre-approved by Purchaser to allow reimbursement of costs to Supplier when appropriate. Non-exclusive list of examples of transportation terms are as follows:

12.2.1 F.O.B. destination, freight prepaid and allowed
Risk of loss passes to Purchaser at destination point.
Supplier prepays freight charges.

Supplier bears freight charges.
Supplier must file claims for loss, damage or overcharges (if any) for Work in transit.

12.2.2 F.O.B. destination, freight prepaid and charged back
Risk of loss passes to Purchaser at destination point.
Supplier prepays freight charges.
Supplier collects freight charges from Purchaser by adding charge to invoice.
Supplier must file claims for loss, damage, or overcharges (if any) for Work in transit.

12.2.3 F.O.B. shipping point, freight collect
Risk of loss passes to Purchaser at origin (shipping point).
Supplier shall refer to the transportation instructions contained in the Purchase Document.
Purchaser pays freight charges.
Supplier ships Work with transportation charges "collect".
Purchaser must file claims for loss, damage, or overcharges (if any).

12.2.4 DDP "Delivery Duty Paid"
Supplier pays for all transportation costs and bears all risk until the goods have been delivered.
Supplier pays all export and import duties.
Supplier clears shipment for export and import.

12.2.5 DAP "Delivered at Place"
Supplier pays all transportation costs and bears all risk up to a named delivery point.
Supplier clears shipment for export and pays any export taxes.
Purchaser clears shipment for import pays all import duties

12.2.6 EXW "Ex Works"
Supplier fulfills all obligations to deliver when it has made the goods available at its premises to Purchaser.
Purchaser assumes loading and all transportation risks and costs, as well as all export and import clearance and duties

12.3 Purchaser shall retain all right, title and interest in and to all Purchaser-provided materials and equipment, which includes, without limitation, materials used to complete the Work, as well as any excess, left-overs and/or scrap materials. Upon the earlier of the completion of all the Work or termination of the Contract, Supplier shall coordinate the prompt return of any unused Purchaser-provided materials and equipment.

**13.0 ORDER OF INTERPRETATION:**
In case of conflict between or among documents related to the Contract, the following order of precedence shall apply unless otherwise specified: first: Change Forms, second: information contained in the body of the Purchase Document, third: any attached supplemental terms and conditions, fourth: these PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS, fifth: Releases, and last: other documents incorporated into the Purchase Document. Releases shall not in any way change, amend, supersede, or supplement the terms and conditions of the Contract except as provided in these PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS. In case of conflict among Change Forms, the Change Form with the most recent date shall take precedence. In case of conflict among Releases, the Release with the most recent date shall take precedence.

**14.0 PATENT OR COPYRIGHT INFRINGEMENT:**

14.1 Supplier shall pay all royalties and license fees and at its sole expense shall provide for Purchaser the right to use any Supplier-provided design, device, material or process covered by a patent or copyright. Supplier shall, at its sole expense, defend, indemnify and hold Purchaser Entities harmless from and against liability or loss, including all costs, expenses, and attorneys' fees, demands, claims, suits or judgments in connection with any claim or allegation that any part of the Work or the Supplier's services infringes any patent, copyrights, trademarks, trade dress, or otherwise misappropriates any trade secret.

14.2 If, in any such suit or proceeding, a temporary restraining order or preliminary injunction is granted, Supplier shall immediately exert its best efforts, by giving satisfactory bond or otherwise, to secure the suspension of the injunction or restraining order. If such efforts prove unsuccessful, Supplier shall, at no expense to Purchaser, secure a temporary license to permit Purchaser to continue using the accused subject matter pending the final outcome of the dispute. If Supplier is unable to secure a temporary license prior to such temporary restraining order or preliminary injunction goes into effect, Supplier shall, at its own expense, and without impairing either (i) performance requirements of the Work, or any part, combination, process thereof, or (ii) other normal operations of Purchaser, either replace the affected Work, part, combination or process thereof with non-infringing components or parts, or modify same so that they become non-infringing.

14.3 If, in any such suit or proceeding, the Work, any part, combination or process thereof is held to constitute an infringement and its use is permanently enjoined, Supplier shall immediately exert its best efforts to secure for Purchaser a license, at no expense to Purchaser, authorizing its continued use. If Supplier is unable to secure such license within a reasonable time, Supplier shall, at its own expense, and without impairing either (i) performance requirements of the Work, any part, combination, or process thereof, or (ii) other normal operations of Purchaser, either replace the affected Work, part, combination or process thereof with non-infringing components or parts, or modify same so that they become non-infringing.

14.4 At Purchaser's option and sole discretion, Supplier shall immediately refund all monies paid by Purchaser to Supplier for the Work, should Supplier fail to secure a license or replace or modify such Work, pursuant to Section 14.3, or secure the lifting of an injunction, pursuant to Section 14.2, within a reasonable time. The exercise of this option shall not impair or limit Supplier's defense and indemnification obligations set forth in Section 14.1.

**15.0 OWNERSHIP:**
Supplier acknowledges and agrees that Purchaser is permitted to create training materials and/or manuals to be used internally by Purchaser. All rights and title to such materials and manuals will be owned by Purchaser. Supplier hereby authorizes and grants to Purchaser the right to use Supplier provided documentation, data, drawings, pictures and logos in such materials and manuals.

**16.0 INDEPENDENT CONTRACTOR:**
Supplier is at all times and shall remain an independent contractor and not a subcontractor, agent or employee of Purchaser Entities, solely responsible for completing its Work under the Contract with full power and authority to select the methods, means and manner of performing such Work, so long as such methods, means and manner conform to all applicable specifications and drawings or authorized changes thereto and do not adversely affect the completed improvements or efforts of other suppliers and subcontractors in the execution of their work. Purchaser retains no control or direction over Supplier, its employees and Subcontractors or over the detail, manner or methods of performance of the Work by Supplier, its employees and Subcontractors.

**17.0 INDEMNITY:**
Supplier agrees to protect, defend, indemnify and hold Purchaser Entities free and unharmed from and against any liabilities whatsoever resulting from or in connection with the Contract or in connection with the performance of the Work by Supplier, its employees, Subcontractors or Subcontractor employees to the extent such liabilities are due to or caused by the negligence of Supplier, its employees, Subcontractors or Subcontractor employees.

**18.0 INSURANCE:**

18.1 Before commencing Work on Purchaser's premises under the Contract, Supplier shall procure and maintain the following minimum insurance, unless otherwise specified in the Purchase Document, with insurance companies rated "A-, VII" or higher by A.M. Best's Key Rating Guide that are licensed to do business in the State where the Work is performed or to be performed, or as may be approved in writing by Purchaser from time to time:

18.1.1 Workers' Compensation Insurance for statutory obligations imposed by applicable laws where the Work is performed, including, where applicable, the Alternate Employer Endorsement, the United States Longshoremen's and Harbor Workers' Act, the Maritime Coverage and the Jones Act;

18.1.2 Employers' Liability Insurance, including Occupational Disease with a limit of (i) One Million Dollars ($1,000,000) for bodily injury per accident, (ii) One Million Dollars ($1,000,000) for bodily injury by disease per policy and (iii) One Million Dollars ($1,000,000) for bodily injury by disease per employee:

18.1.3 Automobile Liability Insurance which shall apply to all owned, non-owned, leased and hired automobiles with minimum limits of not less than One Million Dollars ($1,000,000) combined single limit, per occurrence, for bodily injury and property damage, per accident: and

18.1.4 General Liability Insurance covering liability arising out of premises, operations, bodily injury, property damage, products and completed operations and liability under an insured contract (contractual liability), with minimum limits of One Million Dollars ($1,000,000) per occurrence. The products and completed operations coverage shall be provided for the duration of any applicable warranty period, pursuant to Section 9.0, WARRANTY.

18.2 Except for Workers' Compensation Insurance, Purchaser Entities shall be endorsed as an additional insured on Supplier's insurance policies required to be maintained under the Contract and such policies shall provide for a waiver of subrogation in favor of Purchaser Entities. All policies of insurance required to be maintained by Supplier hereunder shall provide for a severability of interests clause and include a provision in such policies that Supplier's insurance policies are to be primary and non-contributory to any insurance that may be maintained by or on behalf of Purchaser Entities.

18.3 In the event that any policy furnished by Supplier provides for coverage on a "claims made" basis, the retroactive date of the policy shall be the same as the effective date of the Contract, or such other date, as to protect the interest of Purchaser Entities. Furthermore, for all policies furnished on a "claims made" basis, Supplier's providing of such coverage shall survive the termination of the Contract and the expiration of any applicable warranty period, pursuant to Section 9.0, WARRANTY, until the expiration of the maximum statutory period of limitations pursuant to applicable law for actions based in contract or in tort. If coverage is on "occurrence" basis, Supplier shall maintain such insurance during the entire term of the Contract.

18.4 Supplier shall promptly provide evidence of the minimum insurance coverage required under the Contract in the form of an ACORD certificate or other certificate of insurance acceptable to Purchaser. Upon Purchaser's request, Supplier shall provide Purchaser with complete copies of all required insurance policies under the Contract. If any of the required insurance is cancelled or non-renewed, Supplier shall within thirty (30) days provide written notice to Purchaser and file a new Certificate of Insurance or binder with Purchaser demonstrating to Purchaser's satisfaction that the required insurance coverage to be maintained hereunder have been extended or replaced. Neither Supplier's failure to provide evidence of minimum coverage of insurance following Purchaser's request, nor Purchaser's decision to not make such request, shall release Supplier from its obligation to maintain the minimum coverage provided for in this Section 18.0.

18.5 In the event Supplier performs Work pursuant to Section 9.0, WARRANTY, Supplier shall comply with the requirements in this Section 18.0.

**19.0 LIMITATIONS OF LIABILITY:**

Subject to the next sentence and except as expressly set forth hereunder, neither Purchaser Entities nor Supplier shall be liable to the other for consequential, special, exemplary, punitive, indirect or incidental losses or damages, including loss of use, cost of capital, loss of goodwill, lost revenues or loss of profit under the Contract, and Purchaser and Supplier each hereby releases the other and each of such persons and entities from any such liability. The foregoing exclusion shall not be construed to limit recovery under any indemnity for third party claims under the Contract or preclude recovery, where applicable, of liquidated damage amounts hereunder. Supplier shall secure the limitations of liability in this Section 19.0 in all its subcontracts.

**20.0 FORCE MAJEURE:**

20.1 Performance by each party shall be pursued with due diligence in all requirements under the Contract; however, except as otherwise expressly provided herein, neither party shall be liable to the other for any loss or damage for delay due to causes that (i) were beyond the reasonable control and (ii) were not caused by the negligence or lack of due diligence of the affected party or its subcontractors or suppliers. The parties agree that, provided the conditions stated in (i) and (ii) above apply, the following are causes or events of force majeure; acts of civil or military authority (including courts and regulatory agencies), acts of God (excluding normal or seasonal weather conditions), war, riots or insurrection, inability to obtain required permits or licenses (other than Supplier's occupational licenses), blockages, embargoes, sabotage, epidemics and unusually severe floods. The party affected shall promptly provide written notice to the other party indicating the nature, cause, date of commencement thereof, the anticipated extent of such delay and whether it is anticipated that any completion or delivery dates will be affected thereby, and shall exercise due diligence to mitigate the effect of the delay.

20.2 In the event of any delay resulting from such causes, and provided the affected party has promptly notified the other and exercised due diligence as provided in Section 20.1, the time for performance under the Contract (including the payment of monies) shall be extended for a period of time reasonably necessary to overcome the effect of such delay. Such extension of time shall constitute the sole remedy of either party in the event of such delay.

20.3 Supplier specifically agrees that any strike, work stoppage or labor disputes among Supplier, its employees, Subcontractors or Subcontractors' employees are not excusable delays and will not relieve or postpone Supplier's obligations to perform Work within the time specified or relieve Supplier of its obligation for payment of liquidated damages, if such damages are specified in the Contract.

20.4 In the event the affected party fails to provide prompt written notice to the other or fails to exercise due diligence as provided in this Section 20.0, the obligations under the Contract shall remain the same and the affected party shall be obligated to perform those measures determined by the other party to minimize the impact of such delay at its own expense or be liable to the other party for additional expenses caused by such delay.

**21.0 TERMINATION FOR CAUSE:**

21.1 Purchaser may, upon written notice to Supplier, and without prejudice to any remedy available to Purchaser under law, in equity or under the Contract, terminate the whole or any part of the Contract for cause and take possession of the Work without termination charge, penalty or obligation, if any one of the following events occurs:

21.1.1 Supplier's failure to maintain the insurance coverages required of it in accordance with Section 18.0 is grounds for immediate termination;

21.1.2 Reasonable grounds for insecurity arise with respect to Supplier's expected performance and Supplier fails to furnish adequate assurance of due performance within five (5) calendar days after a written request by Purchaser for such adequate assurance, unless the Work supports a power plant outage, in which case the adequate assurance must be furnished within twenty-four (24) hours after Purchaser's written request;

21.1.3 Supplier enters into any voluntary or involuntary bankruptcy or other insolvency or receivership proceeding, or makes as assignment for the benefit of creditors; in such event, all "goods" (as that term is defined in the Uniform Commercial Code adopted by applicable law) supplied by Supplier or Subcontractors shall be deemed identified to the Contract and subject to replevin by Purchaser is grounds for immediate termination;

21.1.4 Supplier fails to comply with any of its obligations under Section 35.0 is grounds for immediate termination; or

21.1.5 Supplier fails to perform a material obligation (other than those obligations set forth in Section 21.1.1 through 21.1.4) under the Contract and fails to Cure such material obligation default within a reasonable period of time, but in no event more than five (5) business days after written notice from Purchaser specifying the nature of such default.

21.2 In the event of termination for cause by Purchaser, Supplier shall: (i) unless instructed otherwise in the written notice, immediately stop all Work hereunder; (ii) issue no further subcontracts or purchase orders except with the prior written consent of Purchaser; (iii) assign to Purchaser, to the extent requested by Purchaser, all rights of Supplier under subcontracts or purchase orders outstanding; (iv) terminate, to the extent requested by Purchaser, outstanding subcontracts or purchase orders; (v) fully cooperate and refrain from hindering or interfering in any manner with any other persons or parties currently or prospectively performing work at the jobsite or related to the project; and (vi) take any other action toward termination, or toward preservation of the Work, that Purchaser may direct.

21.3 Whenever the Contract has been terminated for cause in accordance with Section 21.0, payment for completed Work delivered to and accepted by Purchaser shall be made in accordance with the Contract and any obligation of Supplier with respect to such Work shall remain in effect. However, Purchaser may withhold from amounts otherwise due under the Contract such sums as Purchaser determines to be necessary to protect itself against loss or damage. Purchaser may either re-procure the terminated Work or take over the terminated Work and proceed to provide such materials, supplies, equipment and labor of both Purchaser and Purchaser contractors, as may be reasonably necessary to complete said Work. Purchaser may have any partially fabricated portion of the Work removed from Supplier's or Subcontractor's facilities upon notice to Supplier. Supplier shall be liable for any increase of Purchaser's direct costs, including re-procurement costs, incurred by Purchaser as a result of Purchaser's termination of the Contract for cause.

21.4 In the event of termination for cause under Section 21.1, Purchaser shall have no liability to Supplier for costs incurred by Supplier as a result of such termination or for any costs incurred by Supplier following its receipt of a written termination notice.

21.5 It is understood and acknowledged by Supplier that any material default by Supplier under the Contract shall be deemed a material default under any other contract or purchase order with Supplier and grounds for termination for cause under any such contract.

21.6 In the event of any breach by Purchaser of any material obligation in the Contract, and such material breach is not cured by Purchaser within thirty (30) calendar days after Purchaser's receipt of written notice thereof from Supplier, Supplier shall have the right to terminate the Contract; however, Purchaser shall not be deemed to be in breach of the Contract due to the failure of Purchaser to pay Supplier any portion of any amount that remains in dispute between the parties or is being withheld for any other reason allowed under the Contract. Supplier shall continue performance of the Work during any dispute unless otherwise directed by Purchaser in writing.

21.7 In the event (i) Supplier terminates the Contract as a result of a breach by Purchaser of any material obligation in the Contract, or (ii) Purchaser terminates the Supplier for cause and the Purchaser's cause for termination of Supplier is determined by a court of competent jurisdiction to be unfounded or insufficient, in each case, Supplier agrees that the termination shall be converted to one of convenience under Section 22.0, with Purchaser's sole obligation and Supplier's exclusive rights and remedies limited to those obligations, rights and remedies identified in Section 22.0 subject to any other limitations set forth in the Contract.

**22.0 TERMINATION FOR CONVENIENCE:**

22.1 In addition to Purchaser's rights to terminate pursuant to Section 21.0, TERMINATION FOR CAUSE, upon written notice to Supplier, Purchaser may at its sole discretion and without prejudice to any other right or remedy, terminate the whole or any part of the Contract for its convenience. Such termination shall be effective in the manner specified in the written notice. Should Purchaser elect to terminate the Contract under this Section 22.0, complete settlement of all claims of Supplier arising thereunder shall be made as follows:

22.1.1 Purchaser shall compensate Supplier for such services performed after the date written notice is given only as approved in advance by Purchaser.

22.1.2 Purchaser shall pay Supplier for that portion of the Work actually completed in accordance with the terms of the Contract.

22.1.3 Supplier shall take all reasonable steps to minimize termination charges, costs and liability with respect to terminated Work. At its option, Purchaser may conduct an audit of Supplier's records to verify that termination charges are reasonable and proper. Payment of such termination charges shall be Purchaser's sole obligation and Supplier's exclusive remedy for termination for convenience.

22.2 Prior to final settlement, Supplier shall furnish a complete general release of all claims by Supplier against Purchaser.

**23.0 COMPLIANCE WITH LAWS, RULES AND REGULATIONS:**

23.1 The Contract shall be construed in accordance with and governed by the laws of the State of Florida without giving effect to its conflict of laws provisions.

23.2 Supplier shall perform all Work in accordance with all applicable codes, laws, rules, regulations, orders and standards of federal, state, regional, local and municipal governmental agencies, and all standards, rules, regulations and orders issued by such agencies.

23.3 Supplier shall provide all inspections required by law and shall pay all fees and charges in connection therewith, unless otherwise provided in the Contract.

23.4 If Supplier observes that any part of the Contract is at variance with this Section 23.0 in any respect, it shall immediately notify the Company Representative in writing and any necessary changes shall be made by Change Form or Release, as applicable. If Supplier performs any work contrary to law, Supplier shall assume full responsibility therefor and shall bear all costs attributable thereto.

23.5 Supplier shall, at its own expense, defend, indemnify and hold Purchaser Entities harmless from and against all liability, loss or damage (including attorneys' fees and other defense costs) assessed against or suffered by Purchaser Entities as a result of an allegation or claim of noncompliance by Supplier with this Section 23.0.

23.6 Supplier agrees to conduct all business with Purchaser in an ethical manner. Supplier shall not give any commissions or payments whatsoever to any employee or agent of Purchaser, nor give any gifts or entertainment which reasonably could be considered as intending to influence such person. Supplier hereby confirms that there are no conflicts of interest between Purchaser Entities and Supplier of which Supplier's management is (or reasonably should be) aware. Prohibited conflicts of interest include, but are not limited to, circumstances where, (i) an Purchaser employee (or a close family member of an employee) is an officer of Supplier, (ii) an Purchaser employee and/or close family members of an employee collectively have a greater than five percent (5%) ownership interest in Supplier, or (iii) an employee of Purchaser (or close family member of an employee) stands to gain personally from business between Purchaser and Supplier. Supplier hereby acknowledges that any violation of this Section 23.6 would constitute a violation of Purchaser's corporate policies, and may result in the termination for cause of this Contract and of other contracts between Supplier and Purchaser. Should Supplier become aware, or have reasonable suspicion, that a violation of this Section 23.6 exists, Supplier shall promptly notify Purchaser's Company Representative. In addition, Supplier shall promptly notify Purchaser's Internal Auditing department of any solicitation of Supplier by an employee or agent of Purchaser with the apparent intent of encouraging Supplier to violate this Section 23.6.

23.7 Supplier shall (and shall cause its Subcontractors to) comply with the Department of Homeland Security Bureau of U.S. Citizenship and Immigration Services Employment Eligibility Form I-9 for all employees performing any Work at the jobsite or any other Purchaser site, including, without limitation, examination of documents that establish identity and citizenship.

23.8 Supplier acknowledges that any information, materials, software, or technology provided by Purchaser to Supplier to perform the Work may be subject to the export and re-export control laws and regulations of the United States, including but not limited to the Export Administration Regulations ("EAR") and Department of the Treasury Office of Foreign Asset Controls ("OFAC") Regulations and agrees to comply with these laws and regulations. Without limiting the foregoing or Supplier's other obligations under this Section 23.0, the Supplier will not (and will cause its Subcontractors not to), without proper authorization from the applicable United States Government Agency, export, re-export, or transfer any information, materials, software, or technology provided by Purchaser, either directly or indirectly, to any entity, country, or national of any country in breach of such laws and regulation.

**24.0 EQUAL EMPLOYMENT OPPORTUNITY, CIVIL RIGHTS AND HOMELAND SECURITY:**

24.1 To the extent applicable to the performance of the Work, Supplier shall (and shall cause its Subcontractors to) comply with the Equal Employment Opportunity clause in Section 202, Paragraphs 1 through 7, of Executive Order 11246, as amended, and applicable portions of Executive Orders 11701 and 11758, relative to Equal Employment Opportunity and the Implementing Rules and Regulations of the Office of Federal Contract Compliance Programs and shall abide by the requirements of 41 CFR 60- 1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, marital status, genetics, sex, sexual orientation, gender identity, gender expression, or national origin. Moreover, these regulations require that Supplier and its Subcontractors take affirmative action to employ and advance in employment qualified individuals without regard to race, color, religion, marital status, genetics, sex, sexual orientation, gender identity, gender expression, national origin, protected veteran status or disability.

24.2 Supplier shall make available to Purchaser, upon reasonable request, any and all employment verification information of its personnel performing the Work and, if applicable, appropriate government or law enforcement authorities.

**25.0 ASSIGNMENT:**

25.1 Neither the Contract, nor the Work, nor any duty, interest or rights hereunder shall be subcontracted, assigned, transferred, delegated or otherwise disposed of by Supplier without Purchaser's prior written approval.

25.2 No assignment or transfer of the Contract shall relieve either party of any of its obligations hereunder until such obligations have been assumed by the assignee and agreed to by Purchaser, Supplier and assignee.

25.3 If the Contract should be permitted to be assigned by either party, it shall be binding upon and shall inure to the benefit of the permitted assignee.

**26.0 EFFECT OF SECTION HEADINGS:**

Section headings appearing in the Contract are inserted for convenience of reference only and shall in no way be construed to be interpretations of the text.

PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS

27.0 SEVERABILITY OF PROVISIONS:

Should any provision, portion or application thereof, of the Contract be determined by a court of competent jurisdiction to be illegal, unenforceable or in conflict with any applicable law, the parties shall negotiate an equitable adjustment to the affected provisions of the Contract with a view toward effecting the purpose of the Contract and the validity and enforceability of the remaining provisions, portions or applications thereof, shall not be impaired.

28.0 SURVIVAL:

The obligations of the parties hereunder which by their nature survive the termination of the Contract and/or the completion of the Work hereunder, shall survive and inure to the benefit of the parties including but not limited to Sections 6.0, 9.0, 11.0, 14.0, 15.0, 17.0, 18.0, 19.0, 25.0, 32.0, 33.0, and 34.0. Those provisions of the Contract which provide for the limitation of or protection against liability shall apply to the full extent permitted by law and shall survive termination of the Contract and/or completion of the Work.

29.0 PURCHASER APPROVAL:

The parties explicitly recognize that Purchaser's reviews, agreement, approvals, disapprovals and authorizations pursuant to the Contract are administrative in nature and do not relieve Supplier of its obligations under the Contract or impose any such obligations on Purchaser.

30.0 NONWAIVER:

Failure by Purchaser or the Company Representative to enforce any provisions hereof, Purchaser's or the Company Representative's failure or delay in exercising any rights or remedies provided herein or by law, Purchaser's approval of, acceptance of, or payment for the Work, or any part or combination thereof, or any purported oral modification or rescission of the Contract by an employee or agent of Purchaser shall neither relieve nor release Supplier from any of its obligations under the Contract, shall not be deemed a waiver of any right of Purchaser to insist upon strict performance hereof or of Purchaser's rights or remedies under the Contract or by law, and shall not operate as a waiver of any of the provisions hereof.

31.0 CONSTRUCTION:

31.1 The parties acknowledge and agree that each party has carefully reviewed these PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS, and that any presumption or rule of construction resolving ambiguities against the drafting party shall not be employed in the interpretation of these PURCHASER NEGOTIATED TERMS AND CONDITIONS FOR MATERIALS.

31.2 The provisions of the Convention on the International Sale of Goods shall not apply to the Contract.

32.0 DISPUTE RESOLUTION:

32.1 Any disputes resulting in litigation between the parties shall be conducted in the state or federal courts of the State of Florida. Proceedings shall take place in the Circuit Court for Palm Beach County, Florida, the United States District Court for the Southern District of Florida, or such other Florida location or forum all at Purchaser's election. The parties irrevocably waive any objection, which any of them may now or hereafter have to the bringing of any such action or proceeding in such respective jurisdictions, including any objection to the laying of venue based on the grounds of forum non conveniens and any objection based on the grounds of lack of in personam jurisdiction.

32.2 THE PARTIES TO THE CONTRACT HEREBY KNOWINGLY, VOLUNTARILY, AND INTENTIONALLY WAIVE ANY RIGHT THAT MAY EXIST TO HAVE A TRIAL BY JURY IN RESPECT OF ANY LITIGATION BASED UPON OR ARISING OUT OF, UNDER, OR IN ANY WAY CONNECTED WITH, THE CONTRACT OR THE PERFORMANCE OF WORK BY SUPPLIER HEREUNDER.

33.0 NON-SOLICITATION:

During the term of the Contract and one year after the termination or expiration of the work performed under the Contract, Supplier shall not without prior consent directly solicit for employment (whether as an employee, contractor, or agent) any employee of Purchaser Entities who are involved in the Work under the Contract or with the administration of the Contract. In the event of a breach of this Section 33.0, Purchaser's damages shall be limited to a maximum amount equal to six (6) months of the affected employee's Purchaser salary. It shall not be considered a breach of this Section 33.0 for Supplier to (i) make employment solicitations to the general public or groups that may include employees of Purchaser Entities, (ii) respond to, act upon, or accept unsolicited employment inquires or applications from employees of Purchaser Entities, or (iii) solicit for employment any former employee of Purchaser Entities.

34.0 PROPRIETARY MATERIAL AND CONFIDENTIALITY:

34.1 Except as set forth in this Section 34.0, Supplier shall (and shall cause its Subcontractors and Agents to) hold all Confidential Information in confidence and not disclose any such Confidential Information to any third party. Notwithstanding the foregoing, Supplier may disclose the following categories of information or any combination thereof: (i) information which is or becomes publicly available other than as a result of a violation of the Contract; (ii) information which is or becomes available on a non-confidential basis from a source which is not known to Supplier to be prohibited from disclosing such information pursuant to a legal, contractual or fiduciary obligation to Purchaser; (iii) information which Supplier can demonstrate was legally in its possession prior to disclosure by Purchaser; or (iv) information which is developed by or for Supplier independently of Purchaser's Confidential Information. All right, title and interest in and to the Confidential Information shall remain with Purchaser.

34.2 Confidential Information shall not be used for any purpose other than to complete the Work. Confidential Information shall be held in strict confidence by Supplier and shall not be disclosed without prior written consent of Purchaser, except to those advisors, affiliates, agents, assigns, attorneys, employees, directors, and/or officers (collectively, "Agents") and/or Subcontractors, in each case, with a need-to-know the Confidential Information for the purposes of performing or completing the Work. Supplier shall (i) be responsible for any breach of the Contract by Supplier or its Subcontractors or Agents and (ii) use the same degree of care to protect the Confidential Information as Supplier employs to protect its own information of like importance, but in no event less than a reasonable degree of care based on industry standard.

34.3 In the event Supplier is requested or required by legal or regulatory authority to disclose any Confidential Information, Supplier shall promptly notify Purchaser in writing of such request or requirement prior to disclosure, if permitted by law, so that Purchaser may seek an appropriate protective order. In the event that a protective order or other remedy is not obtained, Supplier agrees to furnish only that portion of the Confidential Information that it reasonably determines, in consultation with its counsel, is consistent with the scope of the subpoena or demand, and to exercise reasonable efforts to obtain assurance that confidential treatment will be accorded such Confidential Information. Supplier will cooperate with Purchaser and its legal counsel with respect to performance of the covenants undertaken pursuant to this Section 34.3.

34.4 Supplier shall not (and Supplier shall cause its Subcontractors and Agents not to) release or make any announcements, social media postings, public disclosures or press releases, including, without limitation, use of any Purchaser Entity name, any advertisements, publications or documents or the release of any information to any member of the public, press or official body, regarding or concerning the Contract, the Work, or any part thereof without obtaining prior written consent from Purchaser's Marketing and Corporate Communications Department, which consent may be withheld in Purchaser's sole and absolute discretion.

34.5 Supplier agrees that money damages would not be a sufficient remedy for any breach of this Section 34.0 and that Purchaser shall be entitled to seek injunctive or other equitable relief to remedy or prevent any breach or threatened breach of this Section 34.0. Such remedy shall not be the exclusive remedy for any breach of this Section 34.0, but shall be in addition to all other rights and remedies available at law or in equity.

34.6 Supplier, in the performance of the Work under the Contract, shall (and shall cause its Subcontractors and Agents to) comply with and shall protect all rights of patents, including patent pending, copyrights, trademarks, secret processes, trade secrets and any other proprietary interest (i) of Purchaser, (ii) which Purchaser is obligated to comply with or protect or (iii) which are otherwise involved in or related to Supplier's performance of the Work under the Contract.

34.7 Subject to the provisions of Sections 15.0, any information, designs, data or engineering results delivered to Purchaser hereunder and which are generated for the first time by Supplier under the Contract solely at Purchaser's expense shall be considered Purchaser Confidential Information and shall become the property of Purchaser.

34.8 If any of Purchaser's Personal Information that is held by Supplier is breached, Supplier shall utilize its best efforts to: (i) provide Purchaser written notice of such breach no later than five (5) calendar days from the date it obtains actual or constructive knowledge of the breach or it otherwise has reason to believe a breach has occurred: and (ii) mitigate any and all adverse effects of the Personal Information breach, which shall include, without limitation, providing Purchaser all statutorily required documentation that Purchaser determines is necessary in order to satisfy any breach reporting obligations under applicable law. The written notice to Purchaser required in the previous sentence shall include the names of all individuals whose Personal Information was breached, as well as the type of Personal Information that was breached. Supplier shall: (a) limit its use and distribution of Personal Information to only those employees with a legitimate "need-to-know" such Personal Information. as necessary to perform the Work under the Contract; and (b) use the same degree of care to protect the Personal Information as Supplier employs to protect its own information of like importance, but in no event less than a reasonable degree of care based on industry standards. For purposes of the unauthorized use of Personal Information in this provision, "breach" means any unlawful or unauthorized acquisition or use of Personal Information that compromises the security, privacy, or integrity of the Personal Information.

34.9 At any time upon Purchaser's request, Supplier shall return or destroy, at Purchaser's option, all written Confidential Information, and Supplier shall not (and shall cause its Agents not to) retain any copies of such written Confidential Information; provided, however, that Confidential Information may be retained by Supplier or its Agents to the extent that retention of such Confidential Information is necessary to comply with Supplier's or its Agents' internal document retention policies aimed at legal, corporate governance or regulatory compliance and any such retained Confidential Information shall remain subject to the disclosure and use restrictions set forth herein, notwithstanding any termination of the Contract.

34.10 Supplier shall, at its own expense, defend, indemnify and hold Purchaser Entities harmless from and against all liability; loss or damage (including attorneys' fees and costs) assessed against or suffered by Purchaser Entities as a result of an allegation or claim of noncompliance by Supplier with this Section 34.0.

34.11 Supplier shall include the provisions of this Section 34.0 in all its subcontracts.

**35.0 CHARACTER OF WORKERS:**

35.1 Supplier shall at all times enforce strict discipline and good order among personnel engaged in the performance of the Work and shall ensure that all personnel are skilled in, qualified for and otherwise fit for the performance of the portion of the Work assigned to such personnel. Supplier shall immediately remove from the Work Supplier's personnel who Supplier determines are unfit, who create disciplinary, security or safety problems.

35.2 To the maximum extent permitted by applicable law, Purchaser reserves the right to direct Supplier to remove immediately from the jobsite any personnel of Supplier, any Subcontractor, or any Subcontractor personnel, who, in the sole opinion and discretion of Purchaser (i) poses any threat to the security, health or safety of Purchaser, its property, its customers, or the public, (ii) whose conduct adversely affects the Work or reflects unfavorably upon Purchaser, (iii) who have been terminated for cause by Purchaser or its affiliates, or (iv) have committed, or allegedly committed, whether by Purchaser, any law enforcement agency or otherwise, any act of fraud, embezzlement, theft (or conversion) or other violation of law, whether or not such act of fraud, embezzlement, theft (or conversion) or other violation of law occurred, or alleged to have occurred, during or in the course of the performance of the Work or in connection with the Contract.

35.3 With respect to Supplier or Subcontractor personnel who receive Purchaser identity badges or passwords to Purchaser automated systems, Supplier shall notify the Company Representative or the Purchaser Corporate Security Department in writing within two (2) business days following the conclusion of any such person's assignment to perform a portion of Work which ends prior to the completion of all Work so that Purchaser may appropriately revoke that individual's access. In the event Supplier removes from the Work any such individual "for cause", Supplier shall not later than one (1) hour following such removal provide written notification to the Company Representative and the Purchaser Corporate Security Department of such removal for purposes of having removals related to: (a) falsifications and misrepresentations; (b) violation of Supplier policy or procedure; (c) violation of any Purchaser, Supplier or Subcontractor safety rule or procedure; (d) violation any Purchaser, Supplier or Subcontractor security rule or procedure of security rules; (e) workplace violence or disciplinary problem; (f) felony arrest; or (g) any behavior that could adversely affect the Work or reflects unfavorably upon Purchaser Entities. Supplier's written notification of it or its Subcontractors removal of any personnel for cause shall include the following information: (i) name of Supplier or Subcontractor personnel removed; (ii) date of such removal; (iii) general description of reason for removal; and (iv) the name of Supplier's supervisor removing such individual from the Work.

35.4 Within twenty-four (24) hours of Purchaser's request, Supplier shall provide to the Company Representative written listings of the names of Supplier or Subcontractor personnel who have been assigned to participate in Work during the period under report, and whose work has, or reasonably could, entail unescorted (e.g. personnel who receive Purchaser identity badges) access to Purchaser premises, or access via password to Purchaser automated systems.

35.5 Supplier, its employees and Subcontractor employees shall not commit any act of fraud, embezzlement, theft (or conversion) or any other violation of law during or in the course of the performance of the Work or in connection with the Contract. Supplier shall immediately provide Purchaser written notice of and remove from the Work and the jobsite any person that is an employee of Supplier or any Subcontractor who Supplier knows, or should have known, committed, or is alleged to have committed (whether by Purchaser, any law enforcement agency or otherwise), any act of fraud, embezzlement, theft (or conversion) or any other violation of law during or in the course of the performance of the Work or in connection with the Contract. Supplier shall promptly reimburse Purchaser for all costs incurred by Purchaser as a result of any act of fraud, embezzlement or theft (or conversion) of any property, materials, supplies and/or equipment belonging to Purchaser and/or Purchaser's customers.

**36.0 COMPLETE AGREEMENT:**

The Contract is intended as the complete and exclusive statement of the terms of the agreement between the parties. The parties agree that parol or extrinsic evidence shall not be used to vary or contradict the express terms of the Contract and that recourse shall not be had to alleged prior dealings, usage of trade, course of dealing, or course of performance to explain or supplement the express terms of the Contract. Except as specifically provided herein, the Contract shall not be amended or modified, and no waiver of any provision hereof shall be effective, unless set forth in a written instrument authorized and executed with the same formality as the Contract.

Appendix B - Schedule of Values

| Project | MWdc Assumed | Company | Foundation Price ($) | Assumed Fdn Length (ft) | Racking Price ($) | Shipping Price ($) | Pull Test Price ($) | Engineering Price ($) | Total Material $ | Total Material $/W | Adder per 1' of post | Pull Test Lead Time (wks) | Drawing Lead Time from PO (wks) | Foundation Lead Time (wks) | Racking lead time (wks) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Point - Trina | 77.5 | FTC Solar | $ redacted | 18 | $ redacted | $ redacted | | $ redacted | $ redacted | $ redacted | | 8 | 2 | 16 | 16 |
| East Point - Jinko | 5.77 | FTC Solar | $ redacted | 18 | $ redacted | $ redacted | | $ redacted | $ redacted | $ redacted | | 8 | 2 | 16 | 16 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

| Appendix B - Schedule of Values | | | |
|---|---|---|---|
| Project Name: | | | INSTRUCTIONS |
| System Size (watts DC): | 82.70 | | Vendors must fill in ORANGE cells only. Cells will turn BLUE as they are populated. |
| Company | TerraSmart | | |
| Type/Model | TerraTrak | | |
| Foundation $ | $ redacted | | Put $0 If N/A, or formulas won't work |
| Racking $ | $ redacted | | Put $0 If N/A, or formulas won't work |
| Shipping $ | $ redacted | | Put $0 If N/A, or formulas won't work |
| Engineering $ | $ redacte | | Put $0 If N/A, or formulas won't work |
| Tracker Controls $ ($0 if fixed) | $ redacted | | Put $0 If N/A, or formulas won't work |
| Total Eng. & Material | $ redacted | | Autocalculated Formula |
| Total Material $/W | $ redacte | | Autocalculated Formula |
| Optional Spare Parts Kit $ | | | Put $0 If N/A, or formulas won't work |
| Pull/Pile Test $ | | | Put $0 If N/A, or formulas won't work |
| Optional Prof Services $ | | | Put $0 If N/A, or formulas won't work |
| Engineering Lead-time (Stamped drawings) | | *Example: 2 (weeks) from after Pull Test Report Complete* | |
| Materials Lead-times (foundation / racking materials) | | *Example: 8-10 foundations/14-16 racking (weeks)* | |
| Payment Terms | 20% Down Payment<br>30% upon approved credit | *Example: 25%Dep / 75%Del* | |
| Total Eng., Testing, Material & Install | $ redacted | | Autocalculated Formula |
| Total $/W (Eng., testing, material & install): | $ redacted | | Autocalculated Formula |
| All Proposal Items | $ redacted | | Autocalculated Formula |
| Racking Characteristics: (List product spec's with regards to TOPO contraints, Bedrock solutions, Frost depth, Etc.) | 93mph wind; 60PSF; Slope tolerance - N/S - 20% & E/W = terrain following 20% | | |
| Wind Speed Assumed: | 99 | Example: 105 MPH | Vendor to price base case per SOW specifications; Alternative pricing is always encouraged |
| Snow load Assumed: | 60 | Example: 50 PSF | Vendor to price base case per SOW specifications; Alternative pricing is always encouraged |
| Range of Motion or Tilt Angle Assumed | 50 | Example: (+-52°) or 25° tilt | Vendor to price base case per SOW specifications; Alternative pricing is always encouraged |
| Assumed Foundation Lengh (Ft) | Varies | *Example: 12 ft* | |
| Cost per addition 1ft of Post length ($): | NA | *Example: $20 per additional FT* | |
| Mobilization Availability for Pull Test: | complete | *Example: within 2 weeks of PO; or insert date(s)* | |
| Timeline from Pull Test Mobilization to Final Report: | TBD | *Example: 2 weeks for final report* | |
| Cost to PER HOLE pre-drill and drive, if not included in install price: | ground screws | | |
| List Exclusions: | | | |
| How long is bid valid for? | | *Example: 10 Business Days Or provide an actual Date* | |

| Material Pricing Breakdown: | Quantity | Unit Price | Total Price |
|---|---|---|---|
| Foundations Total | | | |
| *Vertical Bushing A-Frame Foundation* | 12552 | $ | $ redacted |
| *Vertical Gearbox A-Frame Foundation* | 1692 | $ redacted | $ redacted |
| Tracker/Table Lengths | | | |
| *TerraTrak (Perimeter) 102 Module - 9 Foundation* | 465 | $ | $ redacted |
| *TerraTrak (Interior) 102 Module - 9 Foundation* | 361 | $ redacted | $ redacted |
| *TerraTrak (Perimeter) 68 Module - 7 Foundation* | 224 | $ | $ redacted |
| *TerraTrak (Far Interior) - 102 Module - 9 Foundation* | 270 | $ redacted | $ redacted |
| *Tracker Spares* | 1 | $ redacted | $ redacte |
| *Network Controller* | 11 | $ | $ redacted |
| *Weather Station* | 22 | $ redacted | $ redacted |
| *Terratrak (Perimiter) - 104 Module - 9 Foundation* | 86 | $ | $ redacted |
| *TerraTrak (Interior) - 104 Module - 9 Foundation* | 3 | $ redacted | $ redacted |
| *TerraTrak (Far Interior) - 104 Module - 9 Foundation* | 36 | $ redacted | $ redacted |
| *TerraTrak (Perimeter) - 78 Module - 7 Foundation* | 11 | $ redacted | $ redacted |
| *TerraTrak (Far Interior) - 68 Module - 7 Foundation* | 40 | $ redacted | $ redacted |
| *TerraTrak (Perimiter) - 52 Module - 5 Foundation* | 21 | $ | $ redacted |
| *TerraTrak (Interior) - 68 Module - 7 Foundation* | 175 | $ redacted | $ redacted |
| Foundations Total | | | $ redacted |
| Racking Total | | | $ redacted |
| Total | | | $ redacted |
| | | Check Materials | $ redacted |

$ -

Bidders Populate

| Appendix C - Project Name | | | |
|---|---|---|---|
| Deliverables | Start | Finish* | Format |
| A - Pull Test Complete (Report) | 7/12/2021 | 7/23/2021 | PDF |
| B - Initial Drawings | Complete | Complete | PDF and DWG |
| C - Final Drawings | 11/1/2021 | 11/15/2021 | PDF and DWG |
| D - Foundation Post & Mounting Hardware Delivery | | 3/21/2022 | Shipment |
| E - Axis Hardware Delivery | | 3/21/2022 | Shipment |
| F - Tracker Motor Delivery | | 4/4/2022 | Shipment |
| G - Tracker Control Delivery | | 4/4/2022 | Shipment |
| H - Tracker Communication Delivery | | 4/4/2022 | Shipment |
| I - Module Mounting Hardware Delivery | | 4/18/2022 | Shipment |
| J - All Remaining Equipment Delivery | | 5/15/2022 | Shipment |

*IF VENDORS CANNOT MEET SCHEDULE, EDIT SCHEDULE AND HIGHLIGHT CHANGED DATES

# EXHIBIT "B"
# Part 1 of 2

# Root Cause Analysis Report

Site: East Point Energy Center
Client: East Point Energy Center, LLC

Date: July 22, 2025

Project Address: 42.7816° N, -74.5707° W
Schoharie County, New York

By: Zack Medoff, P.E.
Greg VanMaaren
Stephen Lee

Revision History:
Rev 0 – 6/14/24
Rev 1 – 7/22/25

Kimley»Horn
of New York, P.C.

Kimley»Horn
of New York, P.C.

July 22, 2025

Colin McLennan
NextEra Energy Resources
(920) 470-1939
Colin.mclennan@nexteraenergy.com

**Subject:** East Point Energy Center – Root Cause Analysis R1

Dear Mr. McLennan,

Kimley-Horn Engineering and Landscape Architecture of New York, P.C. (i.e. Kimley-Horn) was retained by East Point Energy Center, LLC in May 2025 to perform a limited document review and a site visit for an existing 50 MW (ac) solar farm located in Schoharie County, NY. The purpose of this root cause analysis is to provide Kimley-Horn's comments, notes, observations, and calculations as to the failures observed on site. The site has experienced failures from wind events, causing major and minor racking failures across the site. Our review may assist in further work associated with monitoring, repairing, or remediating the issues.

The opinions expressed in this memo are based solely on the work we were able to perform and review under a limited engineering contract. Our observations and conclusions are limited to the data and information available to us during this project. Any future changes or additional information may impact the validity of our opinions. It is important to conduct further testing or analysis as necessary to obtain a comprehensive understanding of the subject matter. This report may be relied upon only by Kimley-Horn's Client. It is not intended for use by any other party.

**Table of Contents:**

1. DOCUMENTS PROVIDED

2. DOCUMENT REVIEW

3. SITE VISIT OBSERVATIONS

4. ROOT CAUSE OPINIONS

5. CONCLUSIONS AND RECOMMENDATIONS

Appendix A - Photos from Site Visit

Appendix B – Supporting Calculations

Appendix C - Select Pages from Documents Provided

## DOCUMENTS PROVIDED

The following documents were provided by East Point Energy Center, LLC and a review was performed by Kimley-Horn and summarized below. Select pages from these documents are shown in Appendix C.

[1] **Geotechnical Engineering Report**
File name: EastPoint-Geotech-Final_20201208.pdf
Dated: August 22, 2019
Pages: 187
Signed and sealed by John T. Odorisio, P.E. with Terracon Consultants, Inc.

[2] **Karst Survey and Assessment Report**
File name: JD225341 – Terracon_East Point Solar Karst Report FINAL.pdf
Dated: October 20, 2022
Pages: 96
By: Terracon Consultants, Inc.

[3] **Civil Issued for Construction (IFC) Set**
File name: EastPoint-CIV-100IFC-20230630 – Rev 4.pdf
Dated: June 16, 2023
Pages: 72
Signed and sealed by Alejandro Alvarado, P.E. with Westwood Surveying and Engineering, P.C.

[4] **Grading Heat Map**
File name: 2024-03-27 East Point Grading Heat Map.pdf
Dated: March 27, 2024
Pages: 1
By: Westwood Surveying & Engineering, P.C.

[5] **Hydrology Report**
File name: 2022-10-28 East Point Solar Hydrology Report.pdf
Dated: October 28, 2022
Pages: 35
By: Westwood Professional Services

[6] **Ground Screw Report**
File name: East Point Solar (POT) – 2100 & 2600 – GROUND SCREW REPORT.pdf
Dated: November 17, 2021
Pages: 47
By Terrasmart

[7] **Ground Screw Specification Sheet**
File name: Ground Screw Cut Sheet.pdf
Pages: 3
By Terrasmart

[8] **Structural Calculation Report**
File name: 20-4853 – NEXTERA – EAST POINT – REV 3 – COMBINED PROJECT SET SEALED.pdf
Dated: March 15, 2022
Pages: 162
Singed and sealed by: Zeyn B. Uzman, P.E. with Terrasmart

[9] **Extreme Wind Analysis**
File name: Nextera_Energy_East_Point_NY_WindSpeed – 2019-12-20_FINAL.pdf
Dated: December 20, 2019
Pages: 11
By: NextEra Analytics, Inc.

[10] **Installation Guidance**
File names:
Terrasmart Inc TerraTrak 2P Installation Manual Rev 10 – March 2023.pdf
TerraTrak QC Process.pdf
REMEDIATION-GENERIC.pdf
3rd Party Process – TerraTrak.pdf
Dated: March 2023 (Installation Manual)
August 8, 2022 (QC Process)
January 29, 2021 (Remediation)
Pages: 176 (Installation Manual)
4 (QC Process)
1 each (Remediation and 3rd Party Process)
By: Terrasmart

[11] **Terrasmart Layout**
File names:
20-4853 – EAST POINT SOLAR – NEXTERA – GROUND SCREW LAYOUT – REV 4.pdf
20-4853 – EAST POINT SOLAR – NEXTERA – PURLIN BRACE LAYOUT – REV 4.pdf
20-4853 – EAST POINT SOLAR – NEXTERA – TORQUE TUBE LAYOUT – REV 4.pdf
20-4853 – EAST POINT SOLAR – NEXTERA – SITE LAYOUT – REV 4.pdf
20-4853 – EAST POINT SOLAR – NEXTERA – SITE LAYOUT – REV 4 RECOMMENDED GRADING ZONES.pdf
Dated: March 22, 2022
Pages: 31 total
By: Terrasmart

[12] **Pile Load Testing Report**
File name: NextEra – East Point Solar – Screw Pile Testing Report – Rev1.pdf
Dated: May 20, 2024
Pages: 78
By: ANS Geo, Inc.

[13] **Motor & Coupler Movement Heat Map**
File name: East Point – Failure Heat Map – 6.4.25.pdf
Dated: June 4, 2025
Pages: 3
By: Nextera Energy Resources

[14] **Torque Tube Layout**
File name: 20-4853 – EAST POINT SOLAR – NEXTERA – TORQUE TUBE LAYOUT – REV4.pdf
Dated: March 22, 2022
Pages: 8
By: Terrasmart

[15] **Motor Mount Analysis**
File names:
N-14-34 (2) CHEM.pdf
N-14-34 (2) MET.pdf
Dated: June 27, 2025 (CHEM & MET)

Pages: 2 (CHEM & MET)
By: Acuren Inspection Inc.

[16] **RFIs**

File names:
RFI-00079.pdf
RFI-00135.pdf
Dated: May 12, 2023 (RFI-00079)
May 22, 2024 (RFI-00135)
Pages: 4 (RFI-00079)
2 (RFI-00135)
By: Nextera Energy Resources

[17] **Root Cause Analysis**

File name: NEER – East Point Solar – Root Cause Analysis – Kimley-Horn – 2024.06.12_SS.pdf
Dated: June 14, 2024
Pages: 377
By: Kimley-Horn

## DOCUMENT REVIEW

Kimley-Horn performed a limited review of the documents provided by the Client and listed in the section above. Select pages from these documents are shown in Appendix B. Main items that were observed in the documents are:

1. The geotechnical report[1] notes the upper four (4) feet in soil should not be relied upon for axial compression and uplift resistance because it is within the active frost zone.

2. The geotechnical report[1] suggests ground screws should be designed to have an allowable lateral capacity of at least two (2) kips.

3. The geotechnical report[1] recommends considering an ultimate adfreeze (frost heave) of 1,500 psf acting along the pile perimeter to a depth of twenty-four (24) inches below the ground surface.

4. The geotechnical report[1] includes pile load testing data with compressive, tensile, and lateral test data. Of the twenty-four (24) piles tested, nine (9) were not able to meet the required embedment depths of 9 and 11 feet. Additionally, two (2) of the sixteen (16) tension-tested piles reached 1" deflection prior to attaining the tested 9,000 lb tension load. Laterally, five (5) of the sixteen (16) piles tested reached 1" deflection prior to attaining the test 3,000 lb lateral load.

5. The geotechnical report[1] notes the presence of shallow bedrock, cobbles, and boulders across the site. Due to this, the geotechnical report states shallow and possible premature refusal across most of the site is expected.

6. The grading heat map[4] displays the level of grading required across the site. The majority of the site requires little to no grading however, small portions of the site require 5'+ of cut/fill.

7. The ground screw report[6] includes ground screw test results from both the KSF G 76X2100 – 3XM16 (2100) and KSF G 76X2600 – 3XM16 (2600) ground screws. Sixteen (16) tests were performed on the 2100 ground screw and five (5) tests were performed on the 2600 ground screw. Tensile and lateral ground screw capacity tests were performed on each screw.

8. The ground screw report[6] utilized the load test results to develop an equation relating the design tensile capacity to the final installation torque. A best-fit trend graphically shows the equation. Since no apparent trend was seen in the lateral test results, the lateral capacity was determined by factoring the mean lateral capacity for the site. The design lateral capacity of the 2100 ground screw is 2,691 lbs and the design lateral capacity of the 2600 ground screw is 3,072 lbs. Based on the results, a minimum torque value of 1,000 N-m (737.6 lb-ft) is recommended for installation for both the 2100 and 2600 ground screws.

9. The design curve shown in the ground screw report[6] appears to show an allowable capacity curve based on shown test result points.

10. The ground screw specification sheet[7] details two unique ground screws (KSF G 76X2100-3XM16 and KSF G 76X2600-3XM16). Of note, the nominal length of the 2100 ground screw is 82 inches whereas the nominal length of the 2600 ground screw is 102 inches. Additionally, the maximum uplift force listed for the 2100 and 2600 ground screws are 7,313 lbs and 9,464 lbs, respectively. The inside diameter for both screws is 2.67".

11. The structural calculation report[8] indicates if unforeseen loose soil conditions are encountered on site, concrete or other additives may be used to stabilize the soil.

12. The structural calculation report[8] specifies a minimum required torque value per screw product ranging from 1,000 N-m to 1,104 N-m (737.6 lb-ft to 814.3 lb-ft).

13. The structural calculation report[8] references CPP Dynamic Factors including an average heaving dynamic amplification of 1.18 and an average torsion dynamic amplification of 1.13. These coefficients represent a simplified subset of various coefficients used in the analysis of the Terratrak system at all possible tilt angles and load combinations.

14. The structural calculation report[8] displays ground screw allowable capacities for compression, tension, and lateral. These values are then compared with ground screw applied loads and a resulting utilization is determined. In all fourteen (14) unique products analyzed, tension is the controlling load type with utilizations ranging from 79% to 99.99%.

15. The extreme wind analysis[9] shows results on a 3-second gust at 99 mph for a return period of 300 years and 107 mph for a return period of 700 years to be utilized in all directions. Of note, the structural calculation report[8] analyzed the racking system utilizing a basic wind speed of 101 mph.

16. The pile load testing report[12] includes three (3) tests conducted on remediated ground screws. Following the wind event in March 2024, several screw pile foundations were remediated. The remediation measures included removing the screw piles, backfilling the holes with a mixture of fine gravel and dry cement mix, and re-torquing the screw piles back to their intended embedment depths. The remediated ground screws show uplift loads exceeding 10,000 lbs with less than 1" deflection, however each achieved 1" lateral deflection between 2,500 lbs and 2,760 lbs.

17. The pile load testing report[12] tested all ground screws in tension first, followed by the lateral test.

18. The motor and coupler movement heat map[13] details the frequency and location of motor and coupler failures. Both failures are concentrated together and towards row ends.

19. The torque tube layout[14] shows the different torque tube thicknesses used across the site. Torque tubes as thin as 0.108" are used in interior row applications whereas both 0.129" and 0.140" thicknesses are used in exterior and exposed row applications.

20. The motor mount analysis[15] analyzed two samples of motor mounts. In both samples, the microstructure of the motor consists of graphite nodules in a matrix of ferrite and pearlite. This is identified to be consistent with ductile cast iron.

Our review may not disclose all errors or defects that might be in the documents. By conducting this evaluation, Kimley-Horn is not assuming responsibility for the content and accuracy of the plans, which remain the sole responsibility of the Engineer of Record.

## SITE VISIT OBSERVATIONS

A structural engineer from Kimley-Horn visited the site on May 21, 2025, and the following observations were made:

1. Multiple A-Frame failures were observed. The most common failure observed was buckling of the top horizontal member. Additional failures include displaced A-Frame bracing and bracing members out of tolerance (see photos 1-4).

2. Annulus void development between the soil and concrete remediation was observed on multiple ground screws. Many of these ground screws were observed to be elevated or pulled out above the ground surface (see photos 5-7).

3. Annulus void development between the concrete remediation and ground screw was observed on multiple ground screws (see photos 8-9). As shown in Photo 9, the annulus void developed is causing a gap 10" deep.

4. Depressions were observed to form around non-remediated ground screws. In some cases, these depressions are accompanied with sinking ground screws (see photos 10-11).

5. Select rows in array area 4 were observed to have severe pull out. As shown in Photo 17, ground screws were seen to have as much as 42" of pull out. In most remediated ground screws, the concrete remediation adhered to the ground screw and was pulled out (see photos 12-17).

6. Motor mount shear failure was observed on many motor mounts. In most cases of failure, the ear(s) bolted to the top plate were sheared off from the rest of the motor mount and the remaining bolts were sheared off or otherwise loosened. This caused the motor to be completely separated from the top plate attached to the A-Frame (see photos 18-22).

7. A motor mount was observed to have a single ear sheared off from the rest of the motor, all remaining bolts detached and rotated to rest upside-down on the top plate with no structural connection to the top plate or A-Frame (see photos 23-25).

8. Torque tube coupler separation was observed on many trackers. In many cases, complete separation was apparent while in other cases, the torque tube coupler remained in contact with both torque tubes however, the gap between the torque tubes was not visible within the viewing window (see photos 26-29).

9. The ends of some torque tubes were observed to be crushed or otherwise deformed (see photos 30-31).

10. Some torque tube couplers were observed to be very loose on the torque tube and could slide from torque tube to torque tube with little force. This caused some torque tubes to be separated (see photo 32).

11. Torque tube couplers were observed to be deformed. Twisting and bending of the top and bottom sections of the torque tube coupler were observed on some completely separated couplers (see photos 33-34).

## ROOT CAUSE OPINIONS

Based on information gathered from document review and site visit observations, Kimley-Horn suggests the following as probable root causes leading to the failures observed across the site.

**Galloping Effect (Torsional Galloping)**
Based on Kimley-Horn's review, the primary root cause leading to multiple failures appears to be a galloping effect acting on the panels. This effect causes additional load to be imparted on racking components due to instability.

The galloping effect is torsional instability caused by wind vortices forming above the leading edge of the tracker. These wind vortices shed off both edges of the tracker row which causes a rapid escalation of instability, and the tracker remains in this state until the wind stops. The result on the global tracker system is rotation and large torsional loads applied to other components (torque tube, torque tube coupler, A-Frame bracing, ground screws, etc.).

To help depict the galloping effect, the illustration in Figure 1 details a CFD analysis in which a wind load is applied from west-to-east to a tracker stowed at 10°. In Frame 1, the wind load causes the panel to rotate clockwise about the torque tube. Once the force applied by the wind is large enough, the panel rotates to the point where there is no downforce on the top face of the panel. In Frame 2, the wind load transitions to the bottom of the panels on the east end. This load causes the panel to reverse direction and rotate counter-clockwise (shown in Frames 3 & 4). This is a cyclical process and as the wind speed increases, the tracker rotates rapidly and goes into torsional galloping. The potential extents of this are shown in Frames 5 & 6.



*Frame 1*



*Frame 2*



*Frame 3*



*Frame 4*



*Frame 5* *Frame 6*

***Figure 1:** CFD Analysis for tracker stowed at 10°[1]*

The torsional galloping effect is worsened by low tilt angles (<20°). Although higher tilt angles increase the static loading on the tracker, the system is stable during high wind gust events. To depict this, the illustration in Figure 2 details a CFD analysis in which the same wind load applied in Figure 1 is applied to a tracker stowed at 60°. As seen, the rotation of the tracker is stabilized prior to the tracker reaching 0°. As opposed to a tracker at a low tilt angle (<20°) where torsional galloping can cause complete rotation of the tracker, a tracker experiencing torsional galloping at a high tilt angle stabilizes prior to the tracker reaching 0°.




***Figure 2:** CFD Analysis for tracker stowed at 60°[1]*

Although a high tilt angle does not prevent torsional galloping, the additional loads to the system are lessened compared to a low tilt angle. The tracker system was originally designed to a basic wind speed of 101 MPH. This assumes the tracker remains stable up to that wind speed however, instabilities occur at wind speeds far less than design. As observed on site and supported by the additional calculations found in Appendix B, torsional galloping

and adverse effects on tracker components are occurring at wind speeds less than design (58 MPH per supporting calculations).

Since torsional galloping occurs at wind speeds less than design, the additional force applied by galloping leads to higher than designed torque, shear, and axial forces. This relationship is seen in the ground screws, A-Frame bracing, torque tube, torque tube coupler, and purlins as evidenced by the load comparisons found in Appendix B.

For the ground screws, the allowable load capacity calculated in the TerraSmart Structural Calculation Report is 9.6 kips in compression, 7.1 kips in tension, and 2.7 kips in lateral. Shown in Appendix B, Kimley-Horn modeled the same tracker using RISA 3D (v.17) finite element analysis program to obtain applied loads. As calculated, the ground screws are experiencing 13.2 kips in compression, 10.7 kips in tension, and 6.5 kips in lateral.

As observed on site, some ground screws appear to be sinking while others appear to be pulled out of the ground. Since the ground screws are experiencing higher than designed compression and tension, both sinking and pull out are viable reactions.

Similarly, for the torque tube the allowable moment capacity calculated in the TerraSmart Structural Calculation Report is 205.6 k-in. Using the same tracker, the applied moment is calculated as 245.4 k-in. As observed on site, some torque tubes appear to be crushed which relates to the higher than designed moment.

The A-Frame structure has an allowable shear capacity of 24.9 kips per the TerraSmart Structural Calculation Report. Per the calculations found in Appendix B, the applied shear is 85.6 kips using the same tracker. Specifically, the top horizontal member is experiencing the largest shear force and as observed, some of these members have buckled and are displaced due to the high shear force. Of note, for the A-Frame the allowable moment is 74.1 k-in and the applied moment is 68.6 k-in. To this, no overturning or other similar issues caused by moment in the A-Frame were observed.

The allowable moment on the torque tube coupler is 155.7 k-in whereas the applied moment is 245.4 k-in. This higher than designed moment on the torque tube coupler can lead to bending and separation of the torque tube coupler from the torque tube, which was observed in many locations across the site.

Of note, this design load comparison is based on a fully stable tracker system. In the event one member fails and the load is no longer transferred adequately through that member, other surrounding members may experience loading significantly higher than the applied forces. For example, typical loads are transferred from the panels to the purlins, to the torque tube, to the torque tube coupler, to the A-Frame, and resolved at the ground screws. If the A-Frame fails due to high shear loading, this can cause increased loading on the torque tube coupler, torque tube, and purlins leading to similar failures.

Additionally, in a typical tracker, if the force is not resolved at the boundary condition (ground screws) it is transferred back through the system until it can be resolved. This can cause increased loading on members and is amplified by torsional galloping.

Many member failures observed on site can be traced back to torsional galloping causing greater than designed loads. The TerraSmart Structural Calculation Report references CPP Dynamic Factors which may accommodate some level of torsional galloping however, the factors listed do not correlate to the order of magnitude needed. The structural report lists an Average Torsion Dynamic Amplification factor of 1.13. Although the exact application of this factor in the design is unknown, this factor is not sufficient to accommodate the differences between allowable and applied capacities.

[1]CFD analysis illustrating torsional galloping performed by NexTracker (*Dynamic Wind Analysis, dated Sept. 2018*)

**Motor Mount Design**
In addition to other member failures caused by the additional load applied from torsional galloping, motor mount failures can be categorized similarly. As observed on site, some motor mounts have shear failure at the ear (or multiple ears) connecting the motor mount to the top plate.

This type of failure is primarily related to the strength of the motor mount and applied shear force. To assist with material identification, Acuren Inspection Inc. examined two (2) motor mount samples. This examination resulted in a microstructure composition determination per ASTM A247-24. Per the examination, the microstructure of both samples consists of graphite nodules in a matrix of ferrite and pearlite which is consistent with ductile cast iron.

Although both samples were positively identified as ductile cast iron, the graphite nodule composition varied per sample. In Sample 1, the graphite nodule composition consists of 10% Type I, 80% Type II, 10% Type IV; Size 6. In Sample 2, the graphite nodule composition consists of 80% Type I, 10% Type II, 10% Type VI; Size 4-6.

Despite the graphite nodule composition difference, both samples are determined to have a tensile strength of 450 MPa (65,300 psi) and a shear strength of 270 MPa (39,200 psi).

Under normal applied loads, the motor mount experiences 7,416 lbs of shear force. The motor mount ear at the point of most observed failures is 3" wide and 0.5" thick. Converting to an equivalent applied shear stress, the motor mount experiences 4,944 psi – well below the shear strength of 39,200 psi.

Since the system is minimally damped, most forces are applied through the motor. Due to this, the shear force applied to the motor due to galloping can be as high as 82,600 lbs. Converting this to an equivalent applied shear stress results in 55,067 psi at the ears – well above the shear strength of 39,200 psi.

Per the Failure Heat Map and site observation, motor mount failures are often found in tandem with other failures (torque tube coupler movement, ground screw pullout/sinking, etc.).

**Annulus Voids**

Per Kimley-Horn's initial Root Cause Analysis, annulus voids were noted as the potential cause of ground screw failures. Based on further review, annulus voids are still contributing to ground screw failures. Annulus voids were likely developed during installation. While the ground screws were being anchored into the ground, pressure from the drill (crowd force) may have pushed faster than the threads allow. Due to this, soil was then likely pushed down with the screw installation causing a void to form around the ground screw.

Post-installation, this void may have been amplified by the addition of the PV panels and racking system. Wind forces exerted on the panels caused lateral movement in the ground screws. This lateral movement led to a larger gap in the soil forming around the ground screw over time. As noted in the site observations, these gaps were evident on many ground screws – particularly those on row ends – with some extending as deep as 48" into the ground.

To remediate the voids, concrete was added to all ground screws with voids in accordance with Foundation Note 4 in the Terrasmart structural analysis. This note states if unforeseen loose soil conditions are encountered on site, concrete or other additives may be used to stabilize the soil. In total, concrete was added to 23,962 ground screws across the site (82% of the total ground screws) as of January 2025. As observed on site, post-remediation failures exist.

In some cases, the concrete remediation adhered to the ground screw however, annulus voids continued to develop between the soil and concrete. In other cases, the ground screw loosened from the concrete. Annulus voids continued to develop in both cases due to lateral movement from wind loading. To help depict this, the illustration in Figure 3 details annulus voids developing between the concrete and soil, and Figure 4 details annulus voids developing between the ground screw and concrete. The area shown in red is the annulus void developed by lateral movement from wind loading.




***Figure 3:*** *Annulus void depiction between concrete and soil*




***Figure 4:*** *Annulus void depiction between ground screw and concrete*

In both cases, the developed voids lead to less soil resistance for the ground screw.

As mentioned within the Galloping Effect section, the ground screws are experiencing an applied lateral force as much as 6.5 kips. Initial design of the ground screws calculates the allowable lateral force as 2.7 kips. The higher than calculated applied lateral force is resolving itself by ground screw movement. The ground screw movement leads to the redevelopment of annulus voids after concrete remediation.

In addition to the lateral force, the ground screws are experiencing a greater applied tension force than originally calculated. As calculated, the ground screws have an allowable tension force of 7.1 kips. Ground screws are experiencing as much as 10.7 kips in tension. Even without annulus void development, ground screw pull out may be seen but the annulus voids cause a reduced soil resistance leading to worse pull out effects.

As noted in the initial Root Cause Analysis, some screws may have been ground off during installation due to rock or firm soil. This leads to even less soil resistance and further reduces the ultimate tensile force required to pull the screw out of the ground. As an example, Figure 5 shows annulus voids developed around the concrete remediation and a void formed around the rock layer due to ground-off screws. As depicted, the little soil resistance is only developed by the length of ground screw in soft soil making the ground screw even more susceptible to pull out.




***Figure 5:** Annulus void and ground off depiction in topsoil, soft soil, and rock*

## CONCLUSIONS AND RECOMMENDATIONS

Based on our document review and site visit, the tracker system is experiencing failures, and the likeliest root cause is torsional galloping. Additional force caused by torsional galloping was not properly accounted for in design and is causing failures in ground screws, torque tubes, torque tube couplers, and A-Frame members. This is not an exhaustive list of the potential member failures caused by torsional galloping but summarizes the main failures observed. Additional force on the motor mount and annulus void development are also likely root causes with shear failure in the motor ears and reduced tension required for the ground screws to be pulled out.

Although difficult to fully remediate, tracker stow angle and proper damping can reduce the impact of torsional galloping. As mentioned, high tilt angles for stow are more beneficial than low tilt angles since the system will be more stable during high wind gusts even though the static loading on the tracker is increased.

The standard of care used to produce this memo is the degree of care and skill ordinarily exercised by consultants performing the same or similar services in the same locality at the time the services are provided. No warranty, express or implied, is made or intended by the Consultant's performance of services.

If questions arise regarding this memo or if final design services are needed, please contact Greg VanMaaren with Kimley-Horn at greg.vanmaaren@kimley-horn.com or 919-677-2000.

Sincerely,

Greg VanMaaren
Project Manager
Solar Engineering

Appendix A

# Photos from Site Visit



Photo 2



Photo 1



Photo 3



Photo 4



Photo 5



Photo 6



Photo 8




Photo 7



Photo 10



Photo 9




Photo 11



Photo 12




Photo 13



Photo 14



Photo 16



Photo 15



Photo 18




Photo 17



Photo 19



Photo 20



Photo 22



Photo 21



Photo 23



Photo 24



Photo 26



Photo 25



Photo 28



Photo 27



Photo 30



Photo 29



Photo 31



Photo 32



Photo 33



Photo 34

Appendix B

# Supporting Calculations

# Design Wind Analysis



Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 1 |
| MTP | | July 17, 2025 at 5:25 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | | SK - 2 |
| MTP | EAST POINT RCA | July 17, 2025 at 5:26 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 3 |
| MTP | | July 17, 2025 at 5:28 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 4 |
| MTP | | July 17, 2025 at 5:29 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 5 |
| MTP | | July 17, 2025 at 5:30 PM |
| 011519003 | | East Point - RCA Model (Design W... |



Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 6 |
| MTP | | July 17, 2025 at 5:32 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 8 |
| MTP | | July 17, 2025 at 5:34 PM |
| 011519003 | | East Point - RCA Model (Design W... |




Loads: LC 1, Summary: 1.0D + 1.0V
Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 9 |
| MTP | | July 17, 2025 at 5:35 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 10 |
| MTP | | July 17, 2025 at 5:35 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 11 |
| MTP | | July 17, 2025 at 5:36 PM |
| 011519003 | | East Point - RCA Model (Design W... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 12 |
| MTP | | July 17, 2025 at 5:37 PM |
| 011519003 | | East Point - RCA Model (Design W... |



Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 7 |
| MTP | | July 17, 2025 at 5:33 PM |
| 011519003 | | East Point - RCA Model (Design W... |

## *Hot Rolled Steel Properties*

| | Label | E [ksi] | G [ksi] | Nu | Therm (/1E5 F) | Density[k/ft^3] | Yield[ksi] | Ry | Fu[ksi] | Rt |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A992 | 29000 | 11154 | .3 | .65 | .49 | 50 | 1.1 | 65 | 1.1 |
| 2 | A36 Gr.36 | 29000 | 11154 | .3 | .65 | .49 | 36 | 1.5 | 58 | 1.2 |
| 3 | A572 Gr.50 | 29000 | 11154 | .3 | .65 | .49 | 50 | 1.1 | 65 | 1.1 |
| 4 | A500 Gr.B RND | 29000 | 11154 | .3 | .65 | .527 | 42 | 1.4 | 58 | 1.3 |
| 5 | A500 Gr.B Rect | 29000 | 11154 | .3 | .65 | .527 | 46 | 1.4 | 58 | 1.3 |
| 6 | A53 Gr.B | 29000 | 11154 | .3 | .65 | .49 | 35 | 1.6 | 60 | 1.2 |
| 7 | A1085 | 29000 | 11154 | .3 | .65 | .49 | 50 | 1.4 | 65 | 1.3 |
| 8 | A913 Gr.65 | 29000 | 11154 | .3 | .65 | .49 | 65 | 1.1 | 80 | 1.1 |
| 9 | HR Gr. 80 | 29000 | 11154 | .3 | .65 | .49 | 80 | 1.5 | 80 | 1.2 |

## *Hot Rolled Steel Section Sets*

| | Label | Shape | Type | Design List | Material | Design ... | A [in2] | Iyy [in4] | Izz [in4] | J [in4] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Vertical Foundati... | PIPE_2.0 | Column | None | HR Gr. 80 | Typical | 1.02 | .627 | .627 | 1.25 |
| 2 | Cross Brace | PIPE_1.5 | Column | None | HR Gr. 80 | Typical | .749 | .293 | .293 | .586 |
| 3 | A-Frame Pipe | PIPE_2.5 | Beam | None | HR Gr. 80 | Typical | 1.61 | 1.45 | 1.45 | 2.89 |
| 4 | A-Frame Horizon... | HSS2.375X0.75 | Beam | None | HR Gr. 80 | Typical | 1.031 | .075 | .587 | .206 |
| 5 | Torque Tube | HSS5X5X2 | Beam | None | HR Gr. 80 | Typical | 2.23 | 8.8 | 8.8 | 13.7 |

## *Joint Coordinates and Temperatures*

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1 | N1 | 0 | 0 | 0 | 0 | |
| 2 | N2 | 0 | 0 | 35 | 0 | |
| 3 | N3 | 0 | 0 | 31 | 0 | |
| 4 | N4 | 0 | -72 | 0 | 0 | |
| 5 | N5 | 0 | -72 | 35 | 0 | |
| 6 | N6 | 0 | -72 | 5 | 0 | |
| 7 | N11 | 0 | -24 | 111 | 0 | |
| 8 | N12 | 0 | -48 | 111 | 0 | |
| 9 | N11A | 0 | -28 | 111 | 0 | |
| 10 | N12A | 0 | -36 | 111 | 0 | |
| 11 | N13 | 0 | -44 | 111 | 0 | |
| 12 | N14 | 0 | -28 | 112.75 | 0 | |
| 13 | N15 | 0 | -36 | 112.75 | 0 | |
| 14 | N16 | 0 | -44 | 112.75 | 0 | |
| 15 | N17 | 0 | -28 | 122.75 | 0 | |
| 16 | N18 | 0 | -44 | 122.75 | 0 | |
| 17 | N19 | 0 | -36 | 122.75 | 0 | |
| 18 | N20 | 408 | -36 | 122.75 | 0 | |
| 19 | N21 | 252.75 | 0 | 0 | 0 | |
| 20 | N22 | 252.75 | 0 | 35 | 0 | |
| 21 | N23 | 252.75 | 0 | 31 | 0 | |
| 22 | N24 | 252.75 | -72 | 0 | 0 | |
| 23 | N25 | 252.75 | -72 | 35 | 0 | |
| 24 | N26 | 252.75 | -72 | 5 | 0 | |
| 25 | N29 | 252.75 | -24 | 111 | 0 | |
| 26 | N30 | 252.75 | -48 | 111 | 0 | |
| 27 | N31 | 252.75 | -28 | 111 | 0 | |
| 28 | N32 | 252.75 | -36 | 111 | 0 | |
| 29 | N33 | 252.75 | -44 | 111 | 0 | |
| 30 | N34 | 252.75 | -28 | 112.75 | 0 | |
| 31 | N35 | 252.75 | -36 | 112.75 | 0 | |
| 32 | N36 | 252.75 | -44 | 112.75 | 0 | |
| 33 | N37 | 252.75 | -28 | 122.75 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 34 | N38 | 252.75 | -44 | 122.75 | 0 | |
| 35 | N39 | 252.75 | -36 | 122.75 | 0 | |
| 36 | N40 | 10.5 | -36 | 122.75 | 0 | |
| 37 | N41 | 10.5 | -33.5 | 118.419873 | 0 | |
| 38 | N42 | 10.5 | -38.5 | 127.080127 | 0 | |
| 39 | N43 | 10.5 | -30.035898 | 120.419873 | 0 | |
| 40 | N44 | 10.5 | -35.035898 | 129.080127 | 0 | |
| 41 | N45 | 10.5 | -32.535898 | 124.75 | 0 | |
| 42 | N46 | 10.5 | 6.464102 | 57.200019 | 0 | |
| 43 | N47 | 10.5 | -71.535898 | 192.299981 | 0 | |
| 44 | N48 | 10.5 | 5.464102 | 58.932069 | 0 | |
| 45 | N49 | 10.5 | -22.035898 | 106.563467 | 0 | |
| 46 | N51 | 10.5 | -70.535898 | 190.567931 | 0 | |
| 47 | N52 | 10.5 | -43.035898 | 142.936533 | 0 | |
| 48 | N52A | 10.5 | -31.886379 | 125.125 | 0 | |
| 49 | N53 | 10.5 | 6.113621 | 59.307069 | 0 | |
| 50 | N54 | 10.5 | -21.386379 | 106.938467 | 0 | |
| 51 | N55 | 10.5 | -69.886379 | 190.942931 | 0 | |
| 52 | N56 | 10.5 | -42.386379 | 143.311533 | 0 | |
| 53 | N57 | 53.65 | -36 | 122.75 | 0 | |
| 54 | N58 | 53.65 | -33.5 | 118.419873 | 0 | |
| 55 | N59 | 53.65 | -38.5 | 127.080127 | 0 | |
| 56 | N60 | 53.65 | -30.035898 | 120.419873 | 0 | |
| 57 | N61 | 53.65 | -35.035898 | 129.080127 | 0 | |
| 58 | N62 | 53.65 | -32.535898 | 124.75 | 0 | |
| 59 | N63 | 53.65 | 6.464102 | 57.200019 | 0 | |
| 60 | N64 | 53.65 | -71.535898 | 192.299981 | 0 | |
| 61 | N65 | 53.65 | 5.464102 | 58.932069 | 0 | |
| 62 | N66 | 53.65 | -22.035898 | 106.563467 | 0 | |
| 63 | N67 | 53.65 | -70.535898 | 190.567931 | 0 | |
| 64 | N68 | 53.65 | -43.035898 | 142.936533 | 0 | |
| 65 | N69 | 53.65 | -31.886379 | 125.125 | 0 | |
| 66 | N70 | 53.65 | 6.113621 | 59.307069 | 0 | |
| 67 | N71 | 53.65 | -21.386379 | 106.938467 | 0 | |
| 68 | N72 | 53.65 | -69.886379 | 190.942931 | 0 | |
| 69 | N73 | 53.65 | -42.386379 | 143.311533 | 0 | |
| 70 | N74 | 10.5 | 15.043621 | 43.839856 | 0 | |
| 71 | N75 | 53.65 | 15.043621 | 43.839856 | 0 | |
| 72 | N76 | 10.5 | -78.816379 | 206.410144 | 0 | |
| 73 | N77 | 53.65 | -78.816379 | 206.410144 | 0 | |
| 74 | N78 | 557.25 | 0 | 0 | 0 | |
| 75 | N79 | 557.25 | 0 | 35 | 0 | |
| 76 | N80 | 557.25 | 0 | 31 | 0 | |
| 77 | N81 | 557.25 | -72 | 0 | 0 | |
| 78 | N82 | 557.25 | -72 | 35 | 0 | |
| 79 | N83 | 557.25 | -72 | 5 | 0 | |
| 80 | N86 | 557.25 | -24 | 111 | 0 | |
| 81 | N87 | 557.25 | -48 | 111 | 0 | |
| 82 | N88 | 557.25 | -28 | 111 | 0 | |
| 83 | N89 | 557.25 | -36 | 111 | 0 | |
| 84 | N90 | 557.25 | -44 | 111 | 0 | |
| 85 | N91 | 557.25 | -28 | 112.75 | 0 | |
| 86 | N92 | 557.25 | -36 | 112.75 | 0 | |
| 87 | N93 | 557.25 | -44 | 112.75 | 0 | |
| 88 | N94 | 557.25 | -28 | 122.75 | 0 | |
| 89 | N95 | 557.25 | -44 | 122.75 | 0 | |
| 90 | N96 | 557.25 | -36 | 122.75 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 91 | N97 | 818.25 | 0 | 0 | 0 | |
| 92 | N98 | 818.25 | 0 | 35 | 0 | |
| 93 | N99 | 818.25 | 0 | 31 | 0 | |
| 94 | N100 | 818.25 | -72 | 0 | 0 | |
| 95 | N101 | 818.25 | -72 | 35 | 0 | |
| 96 | N102 | 818.25 | -72 | 5 | 0 | |
| 97 | N105 | 818.25 | -24 | 111 | 0 | |
| 98 | N106 | 818.25 | -48 | 111 | 0 | |
| 99 | N107 | 818.25 | -28 | 111 | 0 | |
| 100 | N108 | 818.25 | -36 | 111 | 0 | |
| 101 | N109 | 818.25 | -44 | 111 | 0 | |
| 102 | N110 | 818.25 | -28 | 112.75 | 0 | |
| 103 | N111 | 818.25 | -36 | 112.75 | 0 | |
| 104 | N112 | 818.25 | -44 | 112.75 | 0 | |
| 105 | N113 | 818.25 | -28 | 122.75 | 0 | |
| 106 | N114 | 818.25 | -44 | 122.75 | 0 | |
| 107 | N115 | 818.25 | -36 | 122.75 | 0 | |
| 108 | N116 | 1035.75 | 0 | 0 | 0 | |
| 109 | N117 | 1035.75 | 0 | 35 | 0 | |
| 110 | N118 | 1035.75 | 0 | 31 | 0 | |
| 111 | N119 | 1035.75 | -72 | 0 | 0 | |
| 112 | N120 | 1035.75 | -72 | 35 | 0 | |
| 113 | N121 | 1035.75 | -72 | 5 | 0 | |
| 114 | N124 | 1035.75 | -24 | 111 | 0 | |
| 115 | N125 | 1035.75 | -48 | 111 | 0 | |
| 116 | N126 | 1035.75 | -28 | 111 | 0 | |
| 117 | N127 | 1035.75 | -36 | 111 | 0 | |
| 118 | N128 | 1035.75 | -44 | 111 | 0 | |
| 119 | N129 | 1035.75 | -28 | 112.75 | 0 | |
| 120 | N130 | 1035.75 | -36 | 112.75 | 0 | |
| 121 | N131 | 1035.75 | -44 | 112.75 | 0 | |
| 122 | N132 | 1035.75 | -28 | 122.75 | 0 | |
| 123 | N133 | 1035.75 | -44 | 122.75 | 0 | |
| 124 | N134 | 1035.75 | -36 | 122.75 | 0 | |
| 125 | N135 | 816 | -36 | 122.75 | 0 | |
| 126 | N136 | 1116 | -36 | 122.75 | 0 | |
| 127 | N154 | 96.8 | -36 | 122.75 | 0 | |
| 128 | N155 | 96.8 | -33.5 | 118.419873 | 0 | |
| 129 | N156 | 96.8 | -38.5 | 127.080127 | 0 | |
| 130 | N157 | 96.8 | -30.035898 | 120.419873 | 0 | |
| 131 | N158 | 96.8 | -35.035898 | 129.080127 | 0 | |
| 132 | N159 | 96.8 | -32.535898 | 124.75 | 0 | |
| 133 | N160 | 96.8 | 6.464102 | 57.200019 | 0 | |
| 134 | N161 | 96.8 | -71.535898 | 192.299981 | 0 | |
| 135 | N162 | 96.8 | 5.464102 | 58.932069 | 0 | |
| 136 | N163 | 96.8 | -22.035898 | 106.563467 | 0 | |
| 137 | N164 | 96.8 | -70.535898 | 190.567931 | 0 | |
| 138 | N165 | 96.8 | -43.035898 | 142.936533 | 0 | |
| 139 | N166 | 96.8 | -31.886379 | 125.125 | 0 | |
| 140 | N167 | 96.8 | 6.113621 | 59.307069 | 0 | |
| 141 | N168 | 96.8 | -21.386379 | 106.938467 | 0 | |
| 142 | N169 | 96.8 | -69.886379 | 190.942931 | 0 | |
| 143 | N170 | 96.8 | -42.386379 | 143.311533 | 0 | |
| 144 | N172 | 96.8 | 15.043621 | 43.839856 | 0 | |
| 145 | N174 | 96.8 | -78.816379 | 206.410144 | 0 | |
| 146 | N192 | 139.95 | -36 | 122.75 | 0 | |
| 147 | N193 | 139.95 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 148 | N194 | 139.95 | -38.5 | 127.080127 | 0 | |
| 149 | N195 | 139.95 | -30.035898 | 120.419873 | 0 | |
| 150 | N196 | 139.95 | -35.035898 | 129.080127 | 0 | |
| 151 | N197 | 139.95 | -32.535898 | 124.75 | 0 | |
| 152 | N198 | 139.95 | 6.464102 | 57.200019 | 0 | |
| 153 | N199 | 139.95 | -71.535898 | 192.299981 | 0 | |
| 154 | N200 | 139.95 | 5.464102 | 58.932069 | 0 | |
| 155 | N201 | 139.95 | -22.035898 | 106.563467 | 0 | |
| 156 | N202 | 139.95 | -70.535898 | 190.567931 | 0 | |
| 157 | N203 | 139.95 | -43.035898 | 142.936533 | 0 | |
| 158 | N204 | 139.95 | -31.886379 | 125.125 | 0 | |
| 159 | N205 | 139.95 | 6.113621 | 59.307069 | 0 | |
| 160 | N206 | 139.95 | -21.386379 | 106.938467 | 0 | |
| 161 | N207 | 139.95 | -69.886379 | 190.942931 | 0 | |
| 162 | N208 | 139.95 | -42.386379 | 143.311533 | 0 | |
| 163 | N210 | 139.95 | 15.043621 | 43.839856 | 0 | |
| 164 | N212 | 139.95 | -78.816379 | 206.410144 | 0 | |
| 165 | N230 | 183.1 | -36 | 122.75 | 0 | |
| 166 | N231 | 183.1 | -33.5 | 118.419873 | 0 | |
| 167 | N232 | 183.1 | -38.5 | 127.080127 | 0 | |
| 168 | N233 | 183.1 | -30.035898 | 120.419873 | 0 | |
| 169 | N234 | 183.1 | -35.035898 | 129.080127 | 0 | |
| 170 | N235 | 183.1 | -32.535898 | 124.75 | 0 | |
| 171 | N236 | 183.1 | 6.464102 | 57.200019 | 0 | |
| 172 | N237 | 183.1 | -71.535898 | 192.299981 | 0 | |
| 173 | N238 | 183.1 | 5.464102 | 58.932069 | 0 | |
| 174 | N239 | 183.1 | -22.035898 | 106.563467 | 0 | |
| 175 | N240 | 183.1 | -70.535898 | 190.567931 | 0 | |
| 176 | N241 | 183.1 | -43.035898 | 142.936533 | 0 | |
| 177 | N242 | 183.1 | -31.886379 | 125.125 | 0 | |
| 178 | N243 | 183.1 | 6.113621 | 59.307069 | 0 | |
| 179 | N244 | 183.1 | -21.386379 | 106.938467 | 0 | |
| 180 | N245 | 183.1 | -69.886379 | 190.942931 | 0 | |
| 181 | N246 | 183.1 | -42.386379 | 143.311533 | 0 | |
| 182 | N248 | 183.1 | 15.043621 | 43.839856 | 0 | |
| 183 | N250 | 183.1 | -78.816379 | 206.410144 | 0 | |
| 184 | N268 | 226.25 | -36 | 122.75 | 0 | |
| 185 | N269 | 226.25 | -33.5 | 118.419873 | 0 | |
| 186 | N270 | 226.25 | -38.5 | 127.080127 | 0 | |
| 187 | N271 | 226.25 | -30.035898 | 120.419873 | 0 | |
| 188 | N272 | 226.25 | -35.035898 | 129.080127 | 0 | |
| 189 | N273 | 226.25 | -32.535898 | 124.75 | 0 | |
| 190 | N274 | 226.25 | 6.464102 | 57.200019 | 0 | |
| 191 | N275 | 226.25 | -71.535898 | 192.299981 | 0 | |
| 192 | N276 | 226.25 | 5.464102 | 58.932069 | 0 | |
| 193 | N277 | 226.25 | -22.035898 | 106.563467 | 0 | |
| 194 | N278 | 226.25 | -70.535898 | 190.567931 | 0 | |
| 195 | N279 | 226.25 | -43.035898 | 142.936533 | 0 | |
| 196 | N280 | 226.25 | -31.886379 | 125.125 | 0 | |
| 197 | N281 | 226.25 | 6.113621 | 59.307069 | 0 | |
| 198 | N282 | 226.25 | -21.386379 | 106.938467 | 0 | |
| 199 | N283 | 226.25 | -69.886379 | 190.942931 | 0 | |
| 200 | N284 | 226.25 | -42.386379 | 143.311533 | 0 | |
| 201 | N286 | 226.25 | 15.043621 | 43.839856 | 0 | |
| 202 | N288 | 226.25 | -78.816379 | 206.410144 | 0 | |
| 203 | N306 | 269.4 | -36 | 122.75 | 0 | |
| 204 | N307 | 269.4 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 205 | N308 | 269.4 | -38.5 | 127.080127 | 0 | |
| 206 | N309 | 269.4 | -30.035898 | 120.419873 | 0 | |
| 207 | N310 | 269.4 | -35.035898 | 129.080127 | 0 | |
| 208 | N311 | 269.4 | -32.535898 | 124.75 | 0 | |
| 209 | N312 | 269.4 | 6.464102 | 57.200019 | 0 | |
| 210 | N313 | 269.4 | -71.535898 | 192.299981 | 0 | |
| 211 | N314 | 269.4 | 5.464102 | 58.932069 | 0 | |
| 212 | N315 | 269.4 | -22.035898 | 106.563467 | 0 | |
| 213 | N316 | 269.4 | -70.535898 | 190.567931 | 0 | |
| 214 | N317 | 269.4 | -43.035898 | 142.936533 | 0 | |
| 215 | N318 | 269.4 | -31.886379 | 125.125 | 0 | |
| 216 | N319 | 269.4 | 6.113621 | 59.307069 | 0 | |
| 217 | N320 | 269.4 | -21.386379 | 106.938467 | 0 | |
| 218 | N321 | 269.4 | -69.886379 | 190.942931 | 0 | |
| 219 | N322 | 269.4 | -42.386379 | 143.311533 | 0 | |
| 220 | N324 | 269.4 | 15.043621 | 43.839856 | 0 | |
| 221 | N326 | 269.4 | -78.816379 | 206.410144 | 0 | |
| 222 | N344 | 312.55 | -36 | 122.75 | 0 | |
| 223 | N345 | 312.55 | -33.5 | 118.419873 | 0 | |
| 224 | N346 | 312.55 | -38.5 | 127.080127 | 0 | |
| 225 | N347 | 312.55 | -30.035898 | 120.419873 | 0 | |
| 226 | N348 | 312.55 | -35.035898 | 129.080127 | 0 | |
| 227 | N349 | 312.55 | -32.535898 | 124.75 | 0 | |
| 228 | N350 | 312.55 | 6.464102 | 57.200019 | 0 | |
| 229 | N351 | 312.55 | -71.535898 | 192.299981 | 0 | |
| 230 | N352 | 312.55 | 5.464102 | 58.932069 | 0 | |
| 231 | N353 | 312.55 | -22.035898 | 106.563467 | 0 | |
| 232 | N354 | 312.55 | -70.535898 | 190.567931 | 0 | |
| 233 | N355 | 312.55 | -43.035898 | 142.936533 | 0 | |
| 234 | N356 | 312.55 | -31.886379 | 125.125 | 0 | |
| 235 | N357 | 312.55 | 6.113621 | 59.307069 | 0 | |
| 236 | N358 | 312.55 | -21.386379 | 106.938467 | 0 | |
| 237 | N359 | 312.55 | -69.886379 | 190.942931 | 0 | |
| 238 | N360 | 312.55 | -42.386379 | 143.311533 | 0 | |
| 239 | N362 | 312.55 | 15.043621 | 43.839856 | 0 | |
| 240 | N364 | 312.55 | -78.816379 | 206.410144 | 0 | |
| 241 | N382 | 355.7 | -36 | 122.75 | 0 | |
| 242 | N383 | 355.7 | -33.5 | 118.419873 | 0 | |
| 243 | N384 | 355.7 | -38.5 | 127.080127 | 0 | |
| 244 | N385 | 355.7 | -30.035898 | 120.419873 | 0 | |
| 245 | N386 | 355.7 | -35.035898 | 129.080127 | 0 | |
| 246 | N387 | 355.7 | -32.535898 | 124.75 | 0 | |
| 247 | N388 | 355.7 | 6.464102 | 57.200019 | 0 | |
| 248 | N389 | 355.7 | -71.535898 | 192.299981 | 0 | |
| 249 | N390 | 355.7 | 5.464102 | 58.932069 | 0 | |
| 250 | N391 | 355.7 | -22.035898 | 106.563467 | 0 | |
| 251 | N392 | 355.7 | -70.535898 | 190.567931 | 0 | |
| 252 | N393 | 355.7 | -43.035898 | 142.936533 | 0 | |
| 253 | N394 | 355.7 | -31.886379 | 125.125 | 0 | |
| 254 | N395 | 355.7 | 6.113621 | 59.307069 | 0 | |
| 255 | N396 | 355.7 | -21.386379 | 106.938467 | 0 | |
| 256 | N397 | 355.7 | -69.886379 | 190.942931 | 0 | |
| 257 | N398 | 355.7 | -42.386379 | 143.311533 | 0 | |
| 258 | N400 | 355.7 | 15.043621 | 43.839856 | 0 | |
| 259 | N402 | 355.7 | -78.816379 | 206.410144 | 0 | |
| 260 | N420 | 398.85 | -36 | 122.75 | 0 | |
| 261 | N421 | 398.85 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 262 | N422 | 398.85 | -38.5 | 127.080127 | 0 | |
| 263 | N423 | 398.85 | -30.035898 | 120.419873 | 0 | |
| 264 | N424 | 398.85 | -35.035898 | 129.080127 | 0 | |
| 265 | N425 | 398.85 | -32.535898 | 124.75 | 0 | |
| 266 | N426 | 398.85 | 6.464102 | 57.200019 | 0 | |
| 267 | N427 | 398.85 | -71.535898 | 192.299981 | 0 | |
| 268 | N428 | 398.85 | 5.464102 | 58.932069 | 0 | |
| 269 | N429 | 398.85 | -22.035898 | 106.563467 | 0 | |
| 270 | N430 | 398.85 | -70.535898 | 190.567931 | 0 | |
| 271 | N431 | 398.85 | -43.035898 | 142.936533 | 0 | |
| 272 | N432 | 398.85 | -31.886379 | 125.125 | 0 | |
| 273 | N433 | 398.85 | 6.113621 | 59.307069 | 0 | |
| 274 | N434 | 398.85 | -21.386379 | 106.938467 | 0 | |
| 275 | N435 | 398.85 | -69.886379 | 190.942931 | 0 | |
| 276 | N436 | 398.85 | -42.386379 | 143.311533 | 0 | |
| 277 | N438 | 398.85 | 15.043621 | 43.839856 | 0 | |
| 278 | N440 | 398.85 | -78.816379 | 206.410144 | 0 | |
| 279 | N458 | 442 | -36 | 122.75 | 0 | |
| 280 | N459 | 442 | -33.5 | 118.419873 | 0 | |
| 281 | N460 | 442 | -38.5 | 127.080127 | 0 | |
| 282 | N461 | 442 | -30.035898 | 120.419873 | 0 | |
| 283 | N462 | 442 | -35.035898 | 129.080127 | 0 | |
| 284 | N463 | 442 | -32.535898 | 124.75 | 0 | |
| 285 | N464 | 442 | 6.464102 | 57.200019 | 0 | |
| 286 | N465 | 442 | -71.535898 | 192.299981 | 0 | |
| 287 | N466 | 442 | 5.464102 | 58.932069 | 0 | |
| 288 | N467 | 442 | -22.035898 | 106.563467 | 0 | |
| 289 | N468 | 442 | -70.535898 | 190.567931 | 0 | |
| 290 | N469 | 442 | -43.035898 | 142.936533 | 0 | |
| 291 | N470 | 442 | -31.886379 | 125.125 | 0 | |
| 292 | N471 | 442 | 6.113621 | 59.307069 | 0 | |
| 293 | N472 | 442 | -21.386379 | 106.938467 | 0 | |
| 294 | N473 | 442 | -69.886379 | 190.942931 | 0 | |
| 295 | N474 | 442 | -42.386379 | 143.311533 | 0 | |
| 296 | N476 | 442 | 15.043621 | 43.839856 | 0 | |
| 297 | N478 | 442 | -78.816379 | 206.410144 | 0 | |
| 298 | N496 | 485.15 | -36 | 122.75 | 0 | |
| 299 | N497 | 485.15 | -33.5 | 118.419873 | 0 | |
| 300 | N498 | 485.15 | -38.5 | 127.080127 | 0 | |
| 301 | N499 | 485.15 | -30.035898 | 120.419873 | 0 | |
| 302 | N500 | 485.15 | -35.035898 | 129.080127 | 0 | |
| 303 | N501 | 485.15 | -32.535898 | 124.75 | 0 | |
| 304 | N502 | 485.15 | 6.464102 | 57.200019 | 0 | |
| 305 | N503 | 485.15 | -71.535898 | 192.299981 | 0 | |
| 306 | N504 | 485.15 | 5.464102 | 58.932069 | 0 | |
| 307 | N505 | 485.15 | -22.035898 | 106.563467 | 0 | |
| 308 | N506 | 485.15 | -70.535898 | 190.567931 | 0 | |
| 309 | N507 | 485.15 | -43.035898 | 142.936533 | 0 | |
| 310 | N508 | 485.15 | -31.886379 | 125.125 | 0 | |
| 311 | N509 | 485.15 | 6.113621 | 59.307069 | 0 | |
| 312 | N510 | 485.15 | -21.386379 | 106.938467 | 0 | |
| 313 | N511 | 485.15 | -69.886379 | 190.942931 | 0 | |
| 314 | N512 | 485.15 | -42.386379 | 143.311533 | 0 | |
| 315 | N514 | 485.15 | 15.043621 | 43.839856 | 0 | |
| 316 | N516 | 485.15 | -78.816379 | 206.410144 | 0 | |
| 317 | N534 | 528.3 | -36 | 122.75 | 0 | |
| 318 | N535 | 528.3 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 319 | N536 | 528.3 | -38.5 | 127.080127 | 0 | |
| 320 | N537 | 528.3 | -30.035898 | 120.419873 | 0 | |
| 321 | N538 | 528.3 | -35.035898 | 129.080127 | 0 | |
| 322 | N539 | 528.3 | -32.535898 | 124.75 | 0 | |
| 323 | N540 | 528.3 | 6.464102 | 57.200019 | 0 | |
| 324 | N541 | 528.3 | -71.535898 | 192.299981 | 0 | |
| 325 | N542 | 528.3 | 5.464102 | 58.932069 | 0 | |
| 326 | N543 | 528.3 | -22.035898 | 106.563467 | 0 | |
| 327 | N544 | 528.3 | -70.535898 | 190.567931 | 0 | |
| 328 | N545 | 528.3 | -43.035898 | 142.936533 | 0 | |
| 329 | N546 | 528.3 | -31.886379 | 125.125 | 0 | |
| 330 | N547 | 528.3 | 6.113621 | 59.307069 | 0 | |
| 331 | N548 | 528.3 | -21.386379 | 106.938467 | 0 | |
| 332 | N549 | 528.3 | -69.886379 | 190.942931 | 0 | |
| 333 | N550 | 528.3 | -42.386379 | 143.311533 | 0 | |
| 334 | N552 | 528.3 | 15.043621 | 43.839856 | 0 | |
| 335 | N554 | 528.3 | -78.816379 | 206.410144 | 0 | |
| 336 | N572 | 571.45 | -36 | 122.75 | 0 | |
| 337 | N573 | 571.45 | -33.5 | 118.419873 | 0 | |
| 338 | N574 | 571.45 | -38.5 | 127.080127 | 0 | |
| 339 | N575 | 571.45 | -30.035898 | 120.419873 | 0 | |
| 340 | N576 | 571.45 | -35.035898 | 129.080127 | 0 | |
| 341 | N577 | 571.45 | -32.535898 | 124.75 | 0 | |
| 342 | N578 | 571.45 | 6.464102 | 57.200019 | 0 | |
| 343 | N579 | 571.45 | -71.535898 | 192.299981 | 0 | |
| 344 | N580 | 571.45 | 5.464102 | 58.932069 | 0 | |
| 345 | N581 | 571.45 | -22.035898 | 106.563467 | 0 | |
| 346 | N582 | 571.45 | -70.535898 | 190.567931 | 0 | |
| 347 | N583 | 571.45 | -43.035898 | 142.936533 | 0 | |
| 348 | N584 | 571.45 | -31.886379 | 125.125 | 0 | |
| 349 | N585 | 571.45 | 6.113621 | 59.307069 | 0 | |
| 350 | N586 | 571.45 | -21.386379 | 106.938467 | 0 | |
| 351 | N587 | 571.45 | -69.886379 | 190.942931 | 0 | |
| 352 | N588 | 571.45 | -42.386379 | 143.311533 | 0 | |
| 353 | N590 | 571.45 | 15.043621 | 43.839856 | 0 | |
| 354 | N592 | 571.45 | -78.816379 | 206.410144 | 0 | |
| 355 | N610 | 614.6 | -36 | 122.75 | 0 | |
| 356 | N611 | 614.6 | -33.5 | 118.419873 | 0 | |
| 357 | N612 | 614.6 | -38.5 | 127.080127 | 0 | |
| 358 | N613 | 614.6 | -30.035898 | 120.419873 | 0 | |
| 359 | N614 | 614.6 | -35.035898 | 129.080127 | 0 | |
| 360 | N615 | 614.6 | -32.535898 | 124.75 | 0 | |
| 361 | N616 | 614.6 | 6.464102 | 57.200019 | 0 | |
| 362 | N617 | 614.6 | -71.535898 | 192.299981 | 0 | |
| 363 | N618 | 614.6 | 5.464102 | 58.932069 | 0 | |
| 364 | N619 | 614.6 | -22.035898 | 106.563467 | 0 | |
| 365 | N620 | 614.6 | -70.535898 | 190.567931 | 0 | |
| 366 | N621 | 614.6 | -43.035898 | 142.936533 | 0 | |
| 367 | N622 | 614.6 | -31.886379 | 125.125 | 0 | |
| 368 | N623 | 614.6 | 6.113621 | 59.307069 | 0 | |
| 369 | N624 | 614.6 | -21.386379 | 106.938467 | 0 | |
| 370 | N625 | 614.6 | -69.886379 | 190.942931 | 0 | |
| 371 | N626 | 614.6 | -42.386379 | 143.311533 | 0 | |
| 372 | N628 | 614.6 | 15.043621 | 43.839856 | 0 | |
| 373 | N630 | 614.6 | -78.816379 | 206.410144 | 0 | |
| 374 | N648 | 657.75 | -36 | 122.75 | 0 | |
| 375 | N649 | 657.75 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 376 | N650 | 657.75 | -38.5 | 127.080127 | 0 | |
| 377 | N651 | 657.75 | -30.035898 | 120.419873 | 0 | |
| 378 | N652 | 657.75 | -35.035898 | 129.080127 | 0 | |
| 379 | N653 | 657.75 | -32.535898 | 124.75 | 0 | |
| 380 | N654 | 657.75 | 6.464102 | 57.200019 | 0 | |
| 381 | N655 | 657.75 | -71.535898 | 192.299981 | 0 | |
| 382 | N656 | 657.75 | 5.464102 | 58.932069 | 0 | |
| 383 | N657 | 657.75 | -22.035898 | 106.563467 | 0 | |
| 384 | N658 | 657.75 | -70.535898 | 190.567931 | 0 | |
| 385 | N659 | 657.75 | -43.035898 | 142.936533 | 0 | |
| 386 | N660 | 657.75 | -31.886379 | 125.125 | 0 | |
| 387 | N661 | 657.75 | 6.113621 | 59.307069 | 0 | |
| 388 | N662 | 657.75 | -21.386379 | 106.938467 | 0 | |
| 389 | N663 | 657.75 | -69.886379 | 190.942931 | 0 | |
| 390 | N664 | 657.75 | -42.386379 | 143.311533 | 0 | |
| 391 | N666 | 657.75 | 15.043621 | 43.839856 | 0 | |
| 392 | N668 | 657.75 | -78.816379 | 206.410144 | 0 | |
| 393 | N686 | 700.9 | -36 | 122.75 | 0 | |
| 394 | N687 | 700.9 | -33.5 | 118.419873 | 0 | |
| 395 | N688 | 700.9 | -38.5 | 127.080127 | 0 | |
| 396 | N689 | 700.9 | -30.035898 | 120.419873 | 0 | |
| 397 | N690 | 700.9 | -35.035898 | 129.080127 | 0 | |
| 398 | N691 | 700.9 | -32.535898 | 124.75 | 0 | |
| 399 | N692 | 700.9 | 6.464102 | 57.200019 | 0 | |
| 400 | N693 | 700.9 | -71.535898 | 192.299981 | 0 | |
| 401 | N694 | 700.9 | 5.464102 | 58.932069 | 0 | |
| 402 | N695 | 700.9 | -22.035898 | 106.563467 | 0 | |
| 403 | N696 | 700.9 | -70.535898 | 190.567931 | 0 | |
| 404 | N697 | 700.9 | -43.035898 | 142.936533 | 0 | |
| 405 | N698 | 700.9 | -31.886379 | 125.125 | 0 | |
| 406 | N699 | 700.9 | 6.113621 | 59.307069 | 0 | |
| 407 | N700 | 700.9 | -21.386379 | 106.938467 | 0 | |
| 408 | N701 | 700.9 | -69.886379 | 190.942931 | 0 | |
| 409 | N702 | 700.9 | -42.386379 | 143.311533 | 0 | |
| 410 | N704 | 700.9 | 15.043621 | 43.839856 | 0 | |
| 411 | N706 | 700.9 | -78.816379 | 206.410144 | 0 | |
| 412 | N724 | 744.05 | -36 | 122.75 | 0 | |
| 413 | N725 | 744.05 | -33.5 | 118.419873 | 0 | |
| 414 | N726 | 744.05 | -38.5 | 127.080127 | 0 | |
| 415 | N727 | 744.05 | -30.035898 | 120.419873 | 0 | |
| 416 | N728 | 744.05 | -35.035898 | 129.080127 | 0 | |
| 417 | N729 | 744.05 | -32.535898 | 124.75 | 0 | |
| 418 | N730 | 744.05 | 6.464102 | 57.200019 | 0 | |
| 419 | N731 | 744.05 | -71.535898 | 192.299981 | 0 | |
| 420 | N732 | 744.05 | 5.464102 | 58.932069 | 0 | |
| 421 | N733 | 744.05 | -22.035898 | 106.563467 | 0 | |
| 422 | N734 | 744.05 | -70.535898 | 190.567931 | 0 | |
| 423 | N735 | 744.05 | -43.035898 | 142.936533 | 0 | |
| 424 | N736 | 744.05 | -31.886379 | 125.125 | 0 | |
| 425 | N737 | 744.05 | 6.113621 | 59.307069 | 0 | |
| 426 | N738 | 744.05 | -21.386379 | 106.938467 | 0 | |
| 427 | N739 | 744.05 | -69.886379 | 190.942931 | 0 | |
| 428 | N740 | 744.05 | -42.386379 | 143.311533 | 0 | |
| 429 | N742 | 744.05 | 15.043621 | 43.839856 | 0 | |
| 430 | N744 | 744.05 | -78.816379 | 206.410144 | 0 | |
| 431 | N762 | 787.2 | -36 | 122.75 | 0 | |
| 432 | N763 | 787.2 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 433 | N764 | 787.2 | -38.5 | 127.080127 | 0 | |
| 434 | N765 | 787.2 | -30.035898 | 120.419873 | 0 | |
| 435 | N766 | 787.2 | -35.035898 | 129.080127 | 0 | |
| 436 | N767 | 787.2 | -32.535898 | 124.75 | 0 | |
| 437 | N768 | 787.2 | 6.464102 | 57.200019 | 0 | |
| 438 | N769 | 787.2 | -71.535898 | 192.299981 | 0 | |
| 439 | N770 | 787.2 | 5.464102 | 58.932069 | 0 | |
| 440 | N771 | 787.2 | -22.035898 | 106.563467 | 0 | |
| 441 | N772 | 787.2 | -70.535898 | 190.567931 | 0 | |
| 442 | N773 | 787.2 | -43.035898 | 142.936533 | 0 | |
| 443 | N774 | 787.2 | -31.886379 | 125.125 | 0 | |
| 444 | N775 | 787.2 | 6.113621 | 59.307069 | 0 | |
| 445 | N776 | 787.2 | -21.386379 | 106.938467 | 0 | |
| 446 | N777 | 787.2 | -69.886379 | 190.942931 | 0 | |
| 447 | N778 | 787.2 | -42.386379 | 143.311533 | 0 | |
| 448 | N780 | 787.2 | 15.043621 | 43.839856 | 0 | |
| 449 | N782 | 787.2 | -78.816379 | 206.410144 | 0 | |
| 450 | N800 | 830.35 | -36 | 122.75 | 0 | |
| 451 | N801 | 830.35 | -33.5 | 118.419873 | 0 | |
| 452 | N802 | 830.35 | -38.5 | 127.080127 | 0 | |
| 453 | N803 | 830.35 | -30.035898 | 120.419873 | 0 | |
| 454 | N804 | 830.35 | -35.035898 | 129.080127 | 0 | |
| 455 | N805 | 830.35 | -32.535898 | 124.75 | 0 | |
| 456 | N806 | 830.35 | 6.464102 | 57.200019 | 0 | |
| 457 | N807 | 830.35 | -71.535898 | 192.299981 | 0 | |
| 458 | N808 | 830.35 | 5.464102 | 58.932069 | 0 | |
| 459 | N809 | 830.35 | -22.035898 | 106.563467 | 0 | |
| 460 | N810 | 830.35 | -70.535898 | 190.567931 | 0 | |
| 461 | N811 | 830.35 | -43.035898 | 142.936533 | 0 | |
| 462 | N812 | 830.35 | -31.886379 | 125.125 | 0 | |
| 463 | N813 | 830.35 | 6.113621 | 59.307069 | 0 | |
| 464 | N814 | 830.35 | -21.386379 | 106.938467 | 0 | |
| 465 | N815 | 830.35 | -69.886379 | 190.942931 | 0 | |
| 466 | N816 | 830.35 | -42.386379 | 143.311533 | 0 | |
| 467 | N818 | 830.35 | 15.043621 | 43.839856 | 0 | |
| 468 | N820 | 830.35 | -78.816379 | 206.410144 | 0 | |
| 469 | N838 | 873.5 | -36 | 122.75 | 0 | |
| 470 | N839 | 873.5 | -33.5 | 118.419873 | 0 | |
| 471 | N840 | 873.5 | -38.5 | 127.080127 | 0 | |
| 472 | N841 | 873.5 | -30.035898 | 120.419873 | 0 | |
| 473 | N842 | 873.5 | -35.035898 | 129.080127 | 0 | |
| 474 | N843 | 873.5 | -32.535898 | 124.75 | 0 | |
| 475 | N844 | 873.5 | 6.464102 | 57.200019 | 0 | |
| 476 | N845 | 873.5 | -71.535898 | 192.299981 | 0 | |
| 477 | N846 | 873.5 | 5.464102 | 58.932069 | 0 | |
| 478 | N847 | 873.5 | -22.035898 | 106.563467 | 0 | |
| 479 | N848 | 873.5 | -70.535898 | 190.567931 | 0 | |
| 480 | N849 | 873.5 | -43.035898 | 142.936533 | 0 | |
| 481 | N850 | 873.5 | -31.886379 | 125.125 | 0 | |
| 482 | N851 | 873.5 | 6.113621 | 59.307069 | 0 | |
| 483 | N852 | 873.5 | -21.386379 | 106.938467 | 0 | |
| 484 | N853 | 873.5 | -69.886379 | 190.942931 | 0 | |
| 485 | N854 | 873.5 | -42.386379 | 143.311533 | 0 | |
| 486 | N856 | 873.5 | 15.043621 | 43.839856 | 0 | |
| 487 | N858 | 873.5 | -78.816379 | 206.410144 | 0 | |
| 488 | N876 | 916.65 | -36 | 122.75 | 0 | |
| 489 | N877 | 916.65 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 490 | N878 | 916.65 | -38.5 | 127.080127 | 0 | |
| 491 | N879 | 916.65 | -30.035898 | 120.419873 | 0 | |
| 492 | N880 | 916.65 | -35.035898 | 129.080127 | 0 | |
| 493 | N881 | 916.65 | -32.535898 | 124.75 | 0 | |
| 494 | N882 | 916.65 | 6.464102 | 57.200019 | 0 | |
| 495 | N883 | 916.65 | -71.535898 | 192.299981 | 0 | |
| 496 | N884 | 916.65 | 5.464102 | 58.932069 | 0 | |
| 497 | N885 | 916.65 | -22.035898 | 106.563467 | 0 | |
| 498 | N886 | 916.65 | -70.535898 | 190.567931 | 0 | |
| 499 | N887 | 916.65 | -43.035898 | 142.936533 | 0 | |
| 500 | N888 | 916.65 | -31.886379 | 125.125 | 0 | |
| 501 | N889 | 916.65 | 6.113621 | 59.307069 | 0 | |
| 502 | N890 | 916.65 | -21.386379 | 106.938467 | 0 | |
| 503 | N891 | 916.65 | -69.886379 | 190.942931 | 0 | |
| 504 | N892 | 916.65 | -42.386379 | 143.311533 | 0 | |
| 505 | N894 | 916.65 | 15.043621 | 43.839856 | 0 | |
| 506 | N896 | 916.65 | -78.816379 | 206.410144 | 0 | |
| 507 | N914 | 959.8 | -36 | 122.75 | 0 | |
| 508 | N915 | 959.8 | -33.5 | 118.419873 | 0 | |
| 509 | N916 | 959.8 | -38.5 | 127.080127 | 0 | |
| 510 | N917 | 959.8 | -30.035898 | 120.419873 | 0 | |
| 511 | N918 | 959.8 | -35.035898 | 129.080127 | 0 | |
| 512 | N919 | 959.8 | -32.535898 | 124.75 | 0 | |
| 513 | N920 | 959.8 | 6.464102 | 57.200019 | 0 | |
| 514 | N921 | 959.8 | -71.535898 | 192.299981 | 0 | |
| 515 | N922 | 959.8 | 5.464102 | 58.932069 | 0 | |
| 516 | N923 | 959.8 | -22.035898 | 106.563467 | 0 | |
| 517 | N924 | 959.8 | -70.535898 | 190.567931 | 0 | |
| 518 | N925 | 959.8 | -43.035898 | 142.936533 | 0 | |
| 519 | N926 | 959.8 | -31.886379 | 125.125 | 0 | |
| 520 | N927 | 959.8 | 6.113621 | 59.307069 | 0 | |
| 521 | N928 | 959.8 | -21.386379 | 106.938467 | 0 | |
| 522 | N929 | 959.8 | -69.886379 | 190.942931 | 0 | |
| 523 | N930 | 959.8 | -42.386379 | 143.311533 | 0 | |
| 524 | N932 | 959.8 | 15.043621 | 43.839856 | 0 | |
| 525 | N934 | 959.8 | -78.816379 | 206.410144 | 0 | |
| 526 | N952 | 1002.95 | -36 | 122.75 | 0 | |
| 527 | N953 | 1002.95 | -33.5 | 118.419873 | 0 | |
| 528 | N954 | 1002.95 | -38.5 | 127.080127 | 0 | |
| 529 | N955 | 1002.95 | -30.035898 | 120.419873 | 0 | |
| 530 | N956 | 1002.95 | -35.035898 | 129.080127 | 0 | |
| 531 | N957 | 1002.95 | -32.535898 | 124.75 | 0 | |
| 532 | N958 | 1002.95 | 6.464102 | 57.200019 | 0 | |
| 533 | N959 | 1002.95 | -71.535898 | 192.299981 | 0 | |
| 534 | N960 | 1002.95 | 5.464102 | 58.932069 | 0 | |
| 535 | N961 | 1002.95 | -22.035898 | 106.563467 | 0 | |
| 536 | N962 | 1002.95 | -70.535898 | 190.567931 | 0 | |
| 537 | N963 | 1002.95 | -43.035898 | 142.936533 | 0 | |
| 538 | N964 | 1002.95 | -31.886379 | 125.125 | 0 | |
| 539 | N965 | 1002.95 | 6.113621 | 59.307069 | 0 | |
| 540 | N966 | 1002.95 | -21.386379 | 106.938467 | 0 | |
| 541 | N967 | 1002.95 | -69.886379 | 190.942931 | 0 | |
| 542 | N968 | 1002.95 | -42.386379 | 143.311533 | 0 | |
| 543 | N970 | 1002.95 | 15.043621 | 43.839856 | 0 | |
| 544 | N972 | 1002.95 | -78.816379 | 206.410144 | 0 | |
| 545 | N990 | 1046.1 | -36 | 122.75 | 0 | |
| 546 | N991 | 1046.1 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 547 | N992 | 1046.1 | -38.5 | 127.080127 | 0 | |
| 548 | N993 | 1046.1 | -30.035898 | 120.419873 | 0 | |
| 549 | N994 | 1046.1 | -35.035898 | 129.080127 | 0 | |
| 550 | N995 | 1046.1 | -32.535898 | 124.75 | 0 | |
| 551 | N996 | 1046.1 | 6.464102 | 57.200019 | 0 | |
| 552 | N997 | 1046.1 | -71.535898 | 192.299981 | 0 | |
| 553 | N998 | 1046.1 | 5.464102 | 58.932069 | 0 | |
| 554 | N999 | 1046.1 | -22.035898 | 106.563467 | 0 | |
| 555 | N1000 | 1046.1 | -70.535898 | 190.567931 | 0 | |
| 556 | N1001 | 1046.1 | -43.035898 | 142.936533 | 0 | |
| 557 | N1002 | 1046.1 | -31.886379 | 125.125 | 0 | |
| 558 | N1003 | 1046.1 | 6.113621 | 59.307069 | 0 | |
| 559 | N1004 | 1046.1 | -21.386379 | 106.938467 | 0 | |
| 560 | N1005 | 1046.1 | -69.886379 | 190.942931 | 0 | |
| 561 | N1006 | 1046.1 | -42.386379 | 143.311533 | 0 | |
| 562 | N1008 | 1046.1 | 15.043621 | 43.839856 | 0 | |
| 563 | N1010 | 1046.1 | -78.816379 | 206.410144 | 0 | |
| 564 | N1028 | 1089.25 | -36 | 122.75 | 0 | |
| 565 | N1029 | 1089.25 | -33.5 | 118.419873 | 0 | |
| 566 | N1030 | 1089.25 | -38.5 | 127.080127 | 0 | |
| 567 | N1031 | 1089.25 | -30.035898 | 120.419873 | 0 | |
| 568 | N1032 | 1089.25 | -35.035898 | 129.080127 | 0 | |
| 569 | N1033 | 1089.25 | -32.535898 | 124.75 | 0 | |
| 570 | N1034 | 1089.25 | 6.464102 | 57.200019 | 0 | |
| 571 | N1035 | 1089.25 | -71.535898 | 192.299981 | 0 | |
| 572 | N1036 | 1089.25 | 5.464102 | 58.932069 | 0 | |
| 573 | N1037 | 1089.25 | -22.035898 | 106.563467 | 0 | |
| 574 | N1038 | 1089.25 | -70.535898 | 190.567931 | 0 | |
| 575 | N1039 | 1089.25 | -43.035898 | 142.936533 | 0 | |
| 576 | N1040 | 1089.25 | -31.886379 | 125.125 | 0 | |
| 577 | N1041 | 1089.25 | 6.113621 | 59.307069 | 0 | |
| 578 | N1042 | 1089.25 | -21.386379 | 106.938467 | 0 | |
| 579 | N1043 | 1089.25 | -69.886379 | 190.942931 | 0 | |
| 580 | N1044 | 1089.25 | -42.386379 | 143.311533 | 0 | |
| 581 | N1046 | 1089.25 | 15.043621 | 43.839856 | 0 | |
| 582 | N1048 | 1089.25 | -78.816379 | 206.410144 | 0 | |
| 583 | N1066 | 1132.4 | -36 | 122.75 | 0 | |
| 584 | N1067 | 1132.4 | -33.5 | 118.419873 | 0 | |
| 585 | N1068 | 1132.4 | -38.5 | 127.080127 | 0 | |
| 586 | N1069 | 1132.4 | -30.035898 | 120.419873 | 0 | |
| 587 | N1070 | 1132.4 | -35.035898 | 129.080127 | 0 | |
| 588 | N1071 | 1132.4 | -32.535898 | 124.75 | 0 | |
| 589 | N1072 | 1132.4 | 6.464102 | 57.200019 | 0 | |
| 590 | N1073 | 1132.4 | -71.535898 | 192.299981 | 0 | |
| 591 | N1074 | 1132.4 | 5.464102 | 58.932069 | 0 | |
| 592 | N1075 | 1132.4 | -22.035898 | 106.563467 | 0 | |
| 593 | N1076 | 1132.4 | -70.535898 | 190.567931 | 0 | |
| 594 | N1077 | 1132.4 | -43.035898 | 142.936533 | 0 | |
| 595 | N1078 | 1132.4 | -31.886379 | 125.125 | 0 | |
| 596 | N1079 | 1132.4 | 6.113621 | 59.307069 | 0 | |
| 597 | N1080 | 1132.4 | -21.386379 | 106.938467 | 0 | |
| 598 | N1081 | 1132.4 | -69.886379 | 190.942931 | 0 | |
| 599 | N1082 | 1132.4 | -42.386379 | 143.311533 | 0 | |
| 600 | N1084 | 1132.4 | 15.043621 | 43.839856 | 0 | |
| 601 | N1086 | 1132.4 | -78.816379 | 206.410144 | 0 | |
| 602 | N613A | -408 | -36 | 122.75 | 0 | |
| 603 | N614A | -252.75 | 0 | 0 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 604 | N615A | -252.75 | 0 | 35 | 0 | |
| 605 | N616A | -252.75 | 0 | 31 | 0 | |
| 606 | N617A | -252.75 | -72 | 0 | 0 | |
| 607 | N618A | -252.75 | -72 | 35 | 0 | |
| 608 | N619A | -252.75 | -72 | 5 | 0 | |
| 609 | N622A | -252.75 | -24 | 111 | 0 | |
| 610 | N623A | -252.75 | -48 | 111 | 0 | |
| 611 | N624A | -252.75 | -28 | 111 | 0 | |
| 612 | N625A | -252.75 | -36 | 111 | 0 | |
| 613 | N626A | -252.75 | -44 | 111 | 0 | |
| 614 | N627 | -252.75 | -28 | 112.75 | 0 | |
| 615 | N628A | -252.75 | -36 | 112.75 | 0 | |
| 616 | N629 | -252.75 | -44 | 112.75 | 0 | |
| 617 | N630A | -252.75 | -28 | 122.75 | 0 | |
| 618 | N631 | -252.75 | -44 | 122.75 | 0 | |
| 619 | N632 | -252.75 | -36 | 122.75 | 0 | |
| 620 | N633 | -10.5 | -36 | 122.75 | 0 | |
| 621 | N634 | -10.5 | -33.5 | 118.419873 | 0 | |
| 622 | N635 | -10.5 | -38.5 | 127.080127 | 0 | |
| 623 | N636 | -10.5 | -30.035898 | 120.419873 | 0 | |
| 624 | N637 | -10.5 | -35.035898 | 129.080127 | 0 | |
| 625 | N638 | -10.5 | -32.535898 | 124.75 | 0 | |
| 626 | N639 | -10.5 | 6.464102 | 57.200019 | 0 | |
| 627 | N640 | -10.5 | -71.535898 | 192.299981 | 0 | |
| 628 | N641 | -10.5 | 5.464102 | 58.932069 | 0 | |
| 629 | N642 | -10.5 | -22.035898 | 106.563467 | 0 | |
| 630 | N643 | -10.5 | -70.535898 | 190.567931 | 0 | |
| 631 | N644 | -10.5 | -43.035898 | 142.936533 | 0 | |
| 632 | N645 | -10.5 | -31.886379 | 125.125 | 0 | |
| 633 | N646 | -10.5 | 6.113621 | 59.307069 | 0 | |
| 634 | N647 | -10.5 | -21.386379 | 106.938467 | 0 | |
| 635 | N648A | -10.5 | -69.886379 | 190.942931 | 0 | |
| 636 | N649A | -10.5 | -42.386379 | 143.311533 | 0 | |
| 637 | N650A | -53.65 | -36 | 122.75 | 0 | |
| 638 | N651A | -53.65 | -33.5 | 118.419873 | 0 | |
| 639 | N652A | -53.65 | -38.5 | 127.080127 | 0 | |
| 640 | N653A | -53.65 | -30.035898 | 120.419873 | 0 | |
| 641 | N654A | -53.65 | -35.035898 | 129.080127 | 0 | |
| 642 | N655A | -53.65 | -32.535898 | 124.75 | 0 | |
| 643 | N656A | -53.65 | 6.464102 | 57.200019 | 0 | |
| 644 | N657A | -53.65 | -71.535898 | 192.299981 | 0 | |
| 645 | N658A | -53.65 | 5.464102 | 58.932069 | 0 | |
| 646 | N659A | -53.65 | -22.035898 | 106.563467 | 0 | |
| 647 | N660A | -53.65 | -70.535898 | 190.567931 | 0 | |
| 648 | N661A | -53.65 | -43.035898 | 142.936533 | 0 | |
| 649 | N662A | -53.65 | -31.886379 | 125.125 | 0 | |
| 650 | N663A | -53.65 | 6.113621 | 59.307069 | 0 | |
| 651 | N664A | -53.65 | -21.386379 | 106.938467 | 0 | |
| 652 | N665 | -53.65 | -69.886379 | 190.942931 | 0 | |
| 653 | N666A | -53.65 | -42.386379 | 143.311533 | 0 | |
| 654 | N667 | -10.5 | 15.043621 | 43.839856 | 0 | |
| 655 | N668A | -53.65 | 15.043621 | 43.839856 | 0 | |
| 656 | N669 | -10.5 | -78.816379 | 206.410144 | 0 | |
| 657 | N670 | -53.65 | -78.816379 | 206.410144 | 0 | |
| 658 | N671 | -557.25 | 0 | 0 | 0 | |
| 659 | N672 | -557.25 | 0 | 35 | 0 | |
| 660 | N673 | -557.25 | 0 | 31 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 661 | N674 | -557.25 | -72 | 0 | 0 | |
| 662 | N675 | -557.25 | -72 | 35 | 0 | |
| 663 | N676 | -557.25 | -72 | 5 | 0 | |
| 664 | N679 | -557.25 | -24 | 111 | 0 | |
| 665 | N680 | -557.25 | -48 | 111 | 0 | |
| 666 | N681 | -557.25 | -28 | 111 | 0 | |
| 667 | N682 | -557.25 | -36 | 111 | 0 | |
| 668 | N683 | -557.25 | -44 | 111 | 0 | |
| 669 | N684 | -557.25 | -28 | 112.75 | 0 | |
| 670 | N685 | -557.25 | -36 | 112.75 | 0 | |
| 671 | N686A | -557.25 | -44 | 112.75 | 0 | |
| 672 | N687A | -557.25 | -28 | 122.75 | 0 | |
| 673 | N688A | -557.25 | -44 | 122.75 | 0 | |
| 674 | N689A | -557.25 | -36 | 122.75 | 0 | |
| 675 | N690A | -818.25 | 0 | 0 | 0 | |
| 676 | N691A | -818.25 | 0 | 35 | 0 | |
| 677 | N692A | -818.25 | 0 | 31 | 0 | |
| 678 | N693A | -818.25 | -72 | 0 | 0 | |
| 679 | N694A | -818.25 | -72 | 35 | 0 | |
| 680 | N695A | -818.25 | -72 | 5 | 0 | |
| 681 | N698A | -818.25 | -24 | 111 | 0 | |
| 682 | N699A | -818.25 | -48 | 111 | 0 | |
| 683 | N700A | -818.25 | -28 | 111 | 0 | |
| 684 | N701A | -818.25 | -36 | 111 | 0 | |
| 685 | N702A | -818.25 | -44 | 111 | 0 | |
| 686 | N703 | -818.25 | -28 | 112.75 | 0 | |
| 687 | N704A | -818.25 | -36 | 112.75 | 0 | |
| 688 | N705 | -818.25 | -44 | 112.75 | 0 | |
| 689 | N706A | -818.25 | -28 | 122.75 | 0 | |
| 690 | N707 | -818.25 | -44 | 122.75 | 0 | |
| 691 | N708 | -818.25 | -36 | 122.75 | 0 | |
| 692 | N709 | -1035.75 | 0 | 0 | 0 | |
| 693 | N710 | -1035.75 | 0 | 35 | 0 | |
| 694 | N711 | -1035.75 | 0 | 31 | 0 | |
| 695 | N712 | -1035.75 | -72 | 0 | 0 | |
| 696 | N713 | -1035.75 | -72 | 35 | 0 | |
| 697 | N714 | -1035.75 | -72 | 5 | 0 | |
| 698 | N717 | -1035.75 | -24 | 111 | 0 | |
| 699 | N718 | -1035.75 | -48 | 111 | 0 | |
| 700 | N719 | -1035.75 | -28 | 111 | 0 | |
| 701 | N720 | -1035.75 | -36 | 111 | 0 | |
| 702 | N721 | -1035.75 | -44 | 111 | 0 | |
| 703 | N722 | -1035.75 | -28 | 112.75 | 0 | |
| 704 | N723 | -1035.75 | -36 | 112.75 | 0 | |
| 705 | N724A | -1035.75 | -44 | 112.75 | 0 | |
| 706 | N725A | -1035.75 | -28 | 122.75 | 0 | |
| 707 | N726A | -1035.75 | -44 | 122.75 | 0 | |
| 708 | N727A | -1035.75 | -36 | 122.75 | 0 | |
| 709 | N728A | -816 | -36 | 122.75 | 0 | |
| 710 | N729A | -1116 | -36 | 122.75 | 0 | |
| 711 | N730A | -96.8 | -36 | 122.75 | 0 | |
| 712 | N731A | -96.8 | -33.5 | 118.419873 | 0 | |
| 713 | N732A | -96.8 | -38.5 | 127.080127 | 0 | |
| 714 | N733A | -96.8 | -30.035898 | 120.419873 | 0 | |
| 715 | N734A | -96.8 | -35.035898 | 129.080127 | 0 | |
| 716 | N735A | -96.8 | -32.535898 | 124.75 | 0 | |
| 717 | N736A | -96.8 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 718 | N737A | -96.8 | -71.535898 | 192.299981 | 0 | |
| 719 | N738A | -96.8 | 5.464102 | 58.932069 | 0 | |
| 720 | N739A | -96.8 | -22.035898 | 106.563467 | 0 | |
| 721 | N740A | -96.8 | -70.535898 | 190.567931 | 0 | |
| 722 | N741 | -96.8 | -43.035898 | 142.936533 | 0 | |
| 723 | N742A | -96.8 | -31.886379 | 125.125 | 0 | |
| 724 | N743 | -96.8 | 6.113621 | 59.307069 | 0 | |
| 725 | N744A | -96.8 | -21.386379 | 106.938467 | 0 | |
| 726 | N745 | -96.8 | -69.886379 | 190.942931 | 0 | |
| 727 | N746 | -96.8 | -42.386379 | 143.311533 | 0 | |
| 728 | N747 | -96.8 | 15.043621 | 43.839856 | 0 | |
| 729 | N748 | -96.8 | -78.816379 | 206.410144 | 0 | |
| 730 | N749 | -139.95 | -36 | 122.75 | 0 | |
| 731 | N750 | -139.95 | -33.5 | 118.419873 | 0 | |
| 732 | N751 | -139.95 | -38.5 | 127.080127 | 0 | |
| 733 | N752 | -139.95 | -30.035898 | 120.419873 | 0 | |
| 734 | N753 | -139.95 | -35.035898 | 129.080127 | 0 | |
| 735 | N754 | -139.95 | -32.535898 | 124.75 | 0 | |
| 736 | N755 | -139.95 | 6.464102 | 57.200019 | 0 | |
| 737 | N756 | -139.95 | -71.535898 | 192.299981 | 0 | |
| 738 | N757 | -139.95 | 5.464102 | 58.932069 | 0 | |
| 739 | N758 | -139.95 | -22.035898 | 106.563467 | 0 | |
| 740 | N759 | -139.95 | -70.535898 | 190.567931 | 0 | |
| 741 | N760 | -139.95 | -43.035898 | 142.936533 | 0 | |
| 742 | N761 | -139.95 | -31.886379 | 125.125 | 0 | |
| 743 | N762A | -139.95 | 6.113621 | 59.307069 | 0 | |
| 744 | N763A | -139.95 | -21.386379 | 106.938467 | 0 | |
| 745 | N764A | -139.95 | -69.886379 | 190.942931 | 0 | |
| 746 | N765A | -139.95 | -42.386379 | 143.311533 | 0 | |
| 747 | N766A | -139.95 | 15.043621 | 43.839856 | 0 | |
| 748 | N767A | -139.95 | -78.816379 | 206.410144 | 0 | |
| 749 | N768A | -183.1 | -36 | 122.75 | 0 | |
| 750 | N769A | -183.1 | -33.5 | 118.419873 | 0 | |
| 751 | N770A | -183.1 | -38.5 | 127.080127 | 0 | |
| 752 | N771A | -183.1 | -30.035898 | 120.419873 | 0 | |
| 753 | N772A | -183.1 | -35.035898 | 129.080127 | 0 | |
| 754 | N773A | -183.1 | -32.535898 | 124.75 | 0 | |
| 755 | N774A | -183.1 | 6.464102 | 57.200019 | 0 | |
| 756 | N775A | -183.1 | -71.535898 | 192.299981 | 0 | |
| 757 | N776A | -183.1 | 5.464102 | 58.932069 | 0 | |
| 758 | N777A | -183.1 | -22.035898 | 106.563467 | 0 | |
| 759 | N778A | -183.1 | -70.535898 | 190.567931 | 0 | |
| 760 | N779 | -183.1 | -43.035898 | 142.936533 | 0 | |
| 761 | N780A | -183.1 | -31.886379 | 125.125 | 0 | |
| 762 | N781 | -183.1 | 6.113621 | 59.307069 | 0 | |
| 763 | N782A | -183.1 | -21.386379 | 106.938467 | 0 | |
| 764 | N783 | -183.1 | -69.886379 | 190.942931 | 0 | |
| 765 | N784 | -183.1 | -42.386379 | 143.311533 | 0 | |
| 766 | N785 | -183.1 | 15.043621 | 43.839856 | 0 | |
| 767 | N786 | -183.1 | -78.816379 | 206.410144 | 0 | |
| 768 | N787 | -226.25 | -36 | 122.75 | 0 | |
| 769 | N788 | -226.25 | -33.5 | 118.419873 | 0 | |
| 770 | N789 | -226.25 | -38.5 | 127.080127 | 0 | |
| 771 | N790 | -226.25 | -30.035898 | 120.419873 | 0 | |
| 772 | N791 | -226.25 | -35.035898 | 129.080127 | 0 | |
| 773 | N792 | -226.25 | -32.535898 | 124.75 | 0 | |
| 774 | N793 | -226.25 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 775 | N794 | -226.25 | -71.535898 | 192.299981 | 0 | |
| 776 | N795 | -226.25 | 5.464102 | 58.932069 | 0 | |
| 777 | N796 | -226.25 | -22.035898 | 106.563467 | 0 | |
| 778 | N797 | -226.25 | -70.535898 | 190.567931 | 0 | |
| 779 | N798 | -226.25 | -43.035898 | 142.936533 | 0 | |
| 780 | N799 | -226.25 | -31.886379 | 125.125 | 0 | |
| 781 | N800A | -226.25 | 6.113621 | 59.307069 | 0 | |
| 782 | N801A | -226.25 | -21.386379 | 106.938467 | 0 | |
| 783 | N802A | -226.25 | -69.886379 | 190.942931 | 0 | |
| 784 | N803A | -226.25 | -42.386379 | 143.311533 | 0 | |
| 785 | N804A | -226.25 | 15.043621 | 43.839856 | 0 | |
| 786 | N805A | -226.25 | -78.816379 | 206.410144 | 0 | |
| 787 | N806A | -269.4 | -36 | 122.75 | 0 | |
| 788 | N807A | -269.4 | -33.5 | 118.419873 | 0 | |
| 789 | N808A | -269.4 | -38.5 | 127.080127 | 0 | |
| 790 | N809A | -269.4 | -30.035898 | 120.419873 | 0 | |
| 791 | N810A | -269.4 | -35.035898 | 129.080127 | 0 | |
| 792 | N811A | -269.4 | -32.535898 | 124.75 | 0 | |
| 793 | N812A | -269.4 | 6.464102 | 57.200019 | 0 | |
| 794 | N813A | -269.4 | -71.535898 | 192.299981 | 0 | |
| 795 | N814A | -269.4 | 5.464102 | 58.932069 | 0 | |
| 796 | N815A | -269.4 | -22.035898 | 106.563467 | 0 | |
| 797 | N816A | -269.4 | -70.535898 | 190.567931 | 0 | |
| 798 | N817 | -269.4 | -43.035898 | 142.936533 | 0 | |
| 799 | N818A | -269.4 | -31.886379 | 125.125 | 0 | |
| 800 | N819 | -269.4 | 6.113621 | 59.307069 | 0 | |
| 801 | N820A | -269.4 | -21.386379 | 106.938467 | 0 | |
| 802 | N821 | -269.4 | -69.886379 | 190.942931 | 0 | |
| 803 | N822 | -269.4 | -42.386379 | 143.311533 | 0 | |
| 804 | N823 | -269.4 | 15.043621 | 43.839856 | 0 | |
| 805 | N824 | -269.4 | -78.816379 | 206.410144 | 0 | |
| 806 | N825 | -312.55 | -36 | 122.75 | 0 | |
| 807 | N826 | -312.55 | -33.5 | 118.419873 | 0 | |
| 808 | N827 | -312.55 | -38.5 | 127.080127 | 0 | |
| 809 | N828 | -312.55 | -30.035898 | 120.419873 | 0 | |
| 810 | N829 | -312.55 | -35.035898 | 129.080127 | 0 | |
| 811 | N830 | -312.55 | -32.535898 | 124.75 | 0 | |
| 812 | N831 | -312.55 | 6.464102 | 57.200019 | 0 | |
| 813 | N832 | -312.55 | -71.535898 | 192.299981 | 0 | |
| 814 | N833 | -312.55 | 5.464102 | 58.932069 | 0 | |
| 815 | N834 | -312.55 | -22.035898 | 106.563467 | 0 | |
| 816 | N835 | -312.55 | -70.535898 | 190.567931 | 0 | |
| 817 | N836 | -312.55 | -43.035898 | 142.936533 | 0 | |
| 818 | N837 | -312.55 | -31.886379 | 125.125 | 0 | |
| 819 | N838A | -312.55 | 6.113621 | 59.307069 | 0 | |
| 820 | N839A | -312.55 | -21.386379 | 106.938467 | 0 | |
| 821 | N840A | -312.55 | -69.886379 | 190.942931 | 0 | |
| 822 | N841A | -312.55 | -42.386379 | 143.311533 | 0 | |
| 823 | N842A | -312.55 | 15.043621 | 43.839856 | 0 | |
| 824 | N843A | -312.55 | -78.816379 | 206.410144 | 0 | |
| 825 | N844A | -355.7 | -36 | 122.75 | 0 | |
| 826 | N845A | -355.7 | -33.5 | 118.419873 | 0 | |
| 827 | N846A | -355.7 | -38.5 | 127.080127 | 0 | |
| 828 | N847A | -355.7 | -30.035898 | 120.419873 | 0 | |
| 829 | N848A | -355.7 | -35.035898 | 129.080127 | 0 | |
| 830 | N849A | -355.7 | -32.535898 | 124.75 | 0 | |
| 831 | N850A | -355.7 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 832 | N851A | -355.7 | -71.535898 | 192.299981 | 0 | |
| 833 | N852A | -355.7 | 5.464102 | 58.932069 | 0 | |
| 834 | N853A | -355.7 | -22.035898 | 106.563467 | 0 | |
| 835 | N854A | -355.7 | -70.535898 | 190.567931 | 0 | |
| 836 | N855 | -355.7 | -43.035898 | 142.936533 | 0 | |
| 837 | N856A | -355.7 | -31.886379 | 125.125 | 0 | |
| 838 | N857 | -355.7 | 6.113621 | 59.307069 | 0 | |
| 839 | N858A | -355.7 | -21.386379 | 106.938467 | 0 | |
| 840 | N859 | -355.7 | -69.886379 | 190.942931 | 0 | |
| 841 | N860 | -355.7 | -42.386379 | 143.311533 | 0 | |
| 842 | N861 | -355.7 | 15.043621 | 43.839856 | 0 | |
| 843 | N862 | -355.7 | -78.816379 | 206.410144 | 0 | |
| 844 | N863 | -398.85 | -36 | 122.75 | 0 | |
| 845 | N864 | -398.85 | -33.5 | 118.419873 | 0 | |
| 846 | N865 | -398.85 | -38.5 | 127.080127 | 0 | |
| 847 | N866 | -398.85 | -30.035898 | 120.419873 | 0 | |
| 848 | N867 | -398.85 | -35.035898 | 129.080127 | 0 | |
| 849 | N868 | -398.85 | -32.535898 | 124.75 | 0 | |
| 850 | N869 | -398.85 | 6.464102 | 57.200019 | 0 | |
| 851 | N870 | -398.85 | -71.535898 | 192.299981 | 0 | |
| 852 | N871 | -398.85 | 5.464102 | 58.932069 | 0 | |
| 853 | N872 | -398.85 | -22.035898 | 106.563467 | 0 | |
| 854 | N873 | -398.85 | -70.535898 | 190.567931 | 0 | |
| 855 | N874 | -398.85 | -43.035898 | 142.936533 | 0 | |
| 856 | N875 | -398.85 | -31.886379 | 125.125 | 0 | |
| 857 | N876A | -398.85 | 6.113621 | 59.307069 | 0 | |
| 858 | N877A | -398.85 | -21.386379 | 106.938467 | 0 | |
| 859 | N878A | -398.85 | -69.886379 | 190.942931 | 0 | |
| 860 | N879A | -398.85 | -42.386379 | 143.311533 | 0 | |
| 861 | N880A | -398.85 | 15.043621 | 43.839856 | 0 | |
| 862 | N881A | -398.85 | -78.816379 | 206.410144 | 0 | |
| 863 | N882A | -442 | -36 | 122.75 | 0 | |
| 864 | N883A | -442 | -33.5 | 118.419873 | 0 | |
| 865 | N884A | -442 | -38.5 | 127.080127 | 0 | |
| 866 | N885A | -442 | -30.035898 | 120.419873 | 0 | |
| 867 | N886A | -442 | -35.035898 | 129.080127 | 0 | |
| 868 | N887A | -442 | -32.535898 | 124.75 | 0 | |
| 869 | N888A | -442 | 6.464102 | 57.200019 | 0 | |
| 870 | N889A | -442 | -71.535898 | 192.299981 | 0 | |
| 871 | N890A | -442 | 5.464102 | 58.932069 | 0 | |
| 872 | N891A | -442 | -22.035898 | 106.563467 | 0 | |
| 873 | N892A | -442 | -70.535898 | 190.567931 | 0 | |
| 874 | N893 | -442 | -43.035898 | 142.936533 | 0 | |
| 875 | N894A | -442 | -31.886379 | 125.125 | 0 | |
| 876 | N895 | -442 | 6.113621 | 59.307069 | 0 | |
| 877 | N896A | -442 | -21.386379 | 106.938467 | 0 | |
| 878 | N897 | -442 | -69.886379 | 190.942931 | 0 | |
| 879 | N898 | -442 | -42.386379 | 143.311533 | 0 | |
| 880 | N899 | -442 | 15.043621 | 43.839856 | 0 | |
| 881 | N900 | -442 | -78.816379 | 206.410144 | 0 | |
| 882 | N901 | -485.15 | -36 | 122.75 | 0 | |
| 883 | N902 | -485.15 | -33.5 | 118.419873 | 0 | |
| 884 | N903 | -485.15 | -38.5 | 127.080127 | 0 | |
| 885 | N904 | -485.15 | -30.035898 | 120.419873 | 0 | |
| 886 | N905 | -485.15 | -35.035898 | 129.080127 | 0 | |
| 887 | N906 | -485.15 | -32.535898 | 124.75 | 0 | |
| 888 | N907 | -485.15 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 889 | N908 | -485.15 | -71.535898 | 192.299981 | 0 | |
| 890 | N909 | -485.15 | 5.464102 | 58.932069 | 0 | |
| 891 | N910 | -485.15 | -22.035898 | 106.563467 | 0 | |
| 892 | N911 | -485.15 | -70.535898 | 190.567931 | 0 | |
| 893 | N912 | -485.15 | -43.035898 | 142.936533 | 0 | |
| 894 | N913 | -485.15 | -31.886379 | 125.125 | 0 | |
| 895 | N914A | -485.15 | 6.113621 | 59.307069 | 0 | |
| 896 | N915A | -485.15 | -21.386379 | 106.938467 | 0 | |
| 897 | N916A | -485.15 | -69.886379 | 190.942931 | 0 | |
| 898 | N917A | -485.15 | -42.386379 | 143.311533 | 0 | |
| 899 | N918A | -485.15 | 15.043621 | 43.839856 | 0 | |
| 900 | N919A | -485.15 | -78.816379 | 206.410144 | 0 | |
| 901 | N920A | -528.3 | -36 | 122.75 | 0 | |
| 902 | N921A | -528.3 | -33.5 | 118.419873 | 0 | |
| 903 | N922A | -528.3 | -38.5 | 127.080127 | 0 | |
| 904 | N923A | -528.3 | -30.035898 | 120.419873 | 0 | |
| 905 | N924A | -528.3 | -35.035898 | 129.080127 | 0 | |
| 906 | N925A | -528.3 | -32.535898 | 124.75 | 0 | |
| 907 | N926A | -528.3 | 6.464102 | 57.200019 | 0 | |
| 908 | N927A | -528.3 | -71.535898 | 192.299981 | 0 | |
| 909 | N928A | -528.3 | 5.464102 | 58.932069 | 0 | |
| 910 | N929A | -528.3 | -22.035898 | 106.563467 | 0 | |
| 911 | N930A | -528.3 | -70.535898 | 190.567931 | 0 | |
| 912 | N931 | -528.3 | -43.035898 | 142.936533 | 0 | |
| 913 | N932A | -528.3 | -31.886379 | 125.125 | 0 | |
| 914 | N933 | -528.3 | 6.113621 | 59.307069 | 0 | |
| 915 | N934A | -528.3 | -21.386379 | 106.938467 | 0 | |
| 916 | N935 | -528.3 | -69.886379 | 190.942931 | 0 | |
| 917 | N936 | -528.3 | -42.386379 | 143.311533 | 0 | |
| 918 | N937 | -528.3 | 15.043621 | 43.839856 | 0 | |
| 919 | N938 | -528.3 | -78.816379 | 206.410144 | 0 | |
| 920 | N939 | -571.45 | -36 | 122.75 | 0 | |
| 921 | N940 | -571.45 | -33.5 | 118.419873 | 0 | |
| 922 | N941 | -571.45 | -38.5 | 127.080127 | 0 | |
| 923 | N942 | -571.45 | -30.035898 | 120.419873 | 0 | |
| 924 | N943 | -571.45 | -35.035898 | 129.080127 | 0 | |
| 925 | N944 | -571.45 | -32.535898 | 124.75 | 0 | |
| 926 | N945 | -571.45 | 6.464102 | 57.200019 | 0 | |
| 927 | N946 | -571.45 | -71.535898 | 192.299981 | 0 | |
| 928 | N947 | -571.45 | 5.464102 | 58.932069 | 0 | |
| 929 | N948 | -571.45 | -22.035898 | 106.563467 | 0 | |
| 930 | N949 | -571.45 | -70.535898 | 190.567931 | 0 | |
| 931 | N950 | -571.45 | -43.035898 | 142.936533 | 0 | |
| 932 | N951 | -571.45 | -31.886379 | 125.125 | 0 | |
| 933 | N952A | -571.45 | 6.113621 | 59.307069 | 0 | |
| 934 | N953A | -571.45 | -21.386379 | 106.938467 | 0 | |
| 935 | N954A | -571.45 | -69.886379 | 190.942931 | 0 | |
| 936 | N955A | -571.45 | -42.386379 | 143.311533 | 0 | |
| 937 | N956A | -571.45 | 15.043621 | 43.839856 | 0 | |
| 938 | N957A | -571.45 | -78.816379 | 206.410144 | 0 | |
| 939 | N958A | -614.6 | -36 | 122.75 | 0 | |
| 940 | N959A | -614.6 | -33.5 | 118.419873 | 0 | |
| 941 | N960A | -614.6 | -38.5 | 127.080127 | 0 | |
| 942 | N961A | -614.6 | -30.035898 | 120.419873 | 0 | |
| 943 | N962A | -614.6 | -35.035898 | 129.080127 | 0 | |
| 944 | N963A | -614.6 | -32.535898 | 124.75 | 0 | |
| 945 | N964A | -614.6 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 946 | N965A | -614.6 | -71.535898 | 192.299981 | 0 | |
| 947 | N966A | -614.6 | 5.464102 | 58.932069 | 0 | |
| 948 | N967A | -614.6 | -22.035898 | 106.563467 | 0 | |
| 949 | N968A | -614.6 | -70.535898 | 190.567931 | 0 | |
| 950 | N969 | -614.6 | -43.035898 | 142.936533 | 0 | |
| 951 | N970A | -614.6 | -31.886379 | 125.125 | 0 | |
| 952 | N971 | -614.6 | 6.113621 | 59.307069 | 0 | |
| 953 | N972A | -614.6 | -21.386379 | 106.938467 | 0 | |
| 954 | N973 | -614.6 | -69.886379 | 190.942931 | 0 | |
| 955 | N974 | -614.6 | -42.386379 | 143.311533 | 0 | |
| 956 | N975 | -614.6 | 15.043621 | 43.839856 | 0 | |
| 957 | N976 | -614.6 | -78.816379 | 206.410144 | 0 | |
| 958 | N977 | -657.75 | -36 | 122.75 | 0 | |
| 959 | N978 | -657.75 | -33.5 | 118.419873 | 0 | |
| 960 | N979 | -657.75 | -38.5 | 127.080127 | 0 | |
| 961 | N980 | -657.75 | -30.035898 | 120.419873 | 0 | |
| 962 | N981 | -657.75 | -35.035898 | 129.080127 | 0 | |
| 963 | N982 | -657.75 | -32.535898 | 124.75 | 0 | |
| 964 | N983 | -657.75 | 6.464102 | 57.200019 | 0 | |
| 965 | N984 | -657.75 | -71.535898 | 192.299981 | 0 | |
| 966 | N985 | -657.75 | 5.464102 | 58.932069 | 0 | |
| 967 | N986 | -657.75 | -22.035898 | 106.563467 | 0 | |
| 968 | N987 | -657.75 | -70.535898 | 190.567931 | 0 | |
| 969 | N988 | -657.75 | -43.035898 | 142.936533 | 0 | |
| 970 | N989 | -657.75 | -31.886379 | 125.125 | 0 | |
| 971 | N990A | -657.75 | 6.113621 | 59.307069 | 0 | |
| 972 | N991A | -657.75 | -21.386379 | 106.938467 | 0 | |
| 973 | N992A | -657.75 | -69.886379 | 190.942931 | 0 | |
| 974 | N993A | -657.75 | -42.386379 | 143.311533 | 0 | |
| 975 | N994A | -657.75 | 15.043621 | 43.839856 | 0 | |
| 976 | N995A | -657.75 | -78.816379 | 206.410144 | 0 | |
| 977 | N996A | -700.9 | -36 | 122.75 | 0 | |
| 978 | N997A | -700.9 | -33.5 | 118.419873 | 0 | |
| 979 | N998A | -700.9 | -38.5 | 127.080127 | 0 | |
| 980 | N999A | -700.9 | -30.035898 | 120.419873 | 0 | |
| 981 | N1000A | -700.9 | -35.035898 | 129.080127 | 0 | |
| 982 | N1001A | -700.9 | -32.535898 | 124.75 | 0 | |
| 983 | N1002A | -700.9 | 6.464102 | 57.200019 | 0 | |
| 984 | N1003A | -700.9 | -71.535898 | 192.299981 | 0 | |
| 985 | N1004A | -700.9 | 5.464102 | 58.932069 | 0 | |
| 986 | N1005A | -700.9 | -22.035898 | 106.563467 | 0 | |
| 987 | N1006A | -700.9 | -70.535898 | 190.567931 | 0 | |
| 988 | N1007 | -700.9 | -43.035898 | 142.936533 | 0 | |
| 989 | N1008A | -700.9 | -31.886379 | 125.125 | 0 | |
| 990 | N1009 | -700.9 | 6.113621 | 59.307069 | 0 | |
| 991 | N1010A | -700.9 | -21.386379 | 106.938467 | 0 | |
| 992 | N1011 | -700.9 | -69.886379 | 190.942931 | 0 | |
| 993 | N1012 | -700.9 | -42.386379 | 143.311533 | 0 | |
| 994 | N1013 | -700.9 | 15.043621 | 43.839856 | 0 | |
| 995 | N1014 | -700.9 | -78.816379 | 206.410144 | 0 | |
| 996 | N1015 | -744.05 | -36 | 122.75 | 0 | |
| 997 | N1016 | -744.05 | -33.5 | 118.419873 | 0 | |
| 998 | N1017 | -744.05 | -38.5 | 127.080127 | 0 | |
| 999 | N1018 | -744.05 | -30.035898 | 120.419873 | 0 | |
| 1000 | N1019 | -744.05 | -35.035898 | 129.080127 | 0 | |
| 1001 | N1020 | -744.05 | -32.535898 | 124.75 | 0 | |
| 1002 | N1021 | -744.05 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1003 | N1022 | -744.05 | -71.535898 | 192.299981 | 0 | |
| 1004 | N1023 | -744.05 | 5.464102 | 58.932069 | 0 | |
| 1005 | N1024 | -744.05 | -22.035898 | 106.563467 | 0 | |
| 1006 | N1025 | -744.05 | -70.535898 | 190.567931 | 0 | |
| 1007 | N1026 | -744.05 | -43.035898 | 142.936533 | 0 | |
| 1008 | N1027 | -744.05 | -31.886379 | 125.125 | 0 | |
| 1009 | N1028A | -744.05 | 6.113621 | 59.307069 | 0 | |
| 1010 | N1029A | -744.05 | -21.386379 | 106.938467 | 0 | |
| 1011 | N1030A | -744.05 | -69.886379 | 190.942931 | 0 | |
| 1012 | N1031A | -744.05 | -42.386379 | 143.311533 | 0 | |
| 1013 | N1032A | -744.05 | 15.043621 | 43.839856 | 0 | |
| 1014 | N1033A | -744.05 | -78.816379 | 206.410144 | 0 | |
| 1015 | N1034A | -787.2 | -36 | 122.75 | 0 | |
| 1016 | N1035A | -787.2 | -33.5 | 118.419873 | 0 | |
| 1017 | N1036A | -787.2 | -38.5 | 127.080127 | 0 | |
| 1018 | N1037A | -787.2 | -30.035898 | 120.419873 | 0 | |
| 1019 | N1038A | -787.2 | -35.035898 | 129.080127 | 0 | |
| 1020 | N1039A | -787.2 | -32.535898 | 124.75 | 0 | |
| 1021 | N1040A | -787.2 | 6.464102 | 57.200019 | 0 | |
| 1022 | N1041A | -787.2 | -71.535898 | 192.299981 | 0 | |
| 1023 | N1042A | -787.2 | 5.464102 | 58.932069 | 0 | |
| 1024 | N1043A | -787.2 | -22.035898 | 106.563467 | 0 | |
| 1025 | N1044A | -787.2 | -70.535898 | 190.567931 | 0 | |
| 1026 | N1045 | -787.2 | -43.035898 | 142.936533 | 0 | |
| 1027 | N1046A | -787.2 | -31.886379 | 125.125 | 0 | |
| 1028 | N1047 | -787.2 | 6.113621 | 59.307069 | 0 | |
| 1029 | N1048A | -787.2 | -21.386379 | 106.938467 | 0 | |
| 1030 | N1049 | -787.2 | -69.886379 | 190.942931 | 0 | |
| 1031 | N1050 | -787.2 | -42.386379 | 143.311533 | 0 | |
| 1032 | N1051 | -787.2 | 15.043621 | 43.839856 | 0 | |
| 1033 | N1052 | -787.2 | -78.816379 | 206.410144 | 0 | |
| 1034 | N1053 | -830.35 | -36 | 122.75 | 0 | |
| 1035 | N1054 | -830.35 | -33.5 | 118.419873 | 0 | |
| 1036 | N1055 | -830.35 | -38.5 | 127.080127 | 0 | |
| 1037 | N1056 | -830.35 | -30.035898 | 120.419873 | 0 | |
| 1038 | N1057 | -830.35 | -35.035898 | 129.080127 | 0 | |
| 1039 | N1058 | -830.35 | -32.535898 | 124.75 | 0 | |
| 1040 | N1059 | -830.35 | 6.464102 | 57.200019 | 0 | |
| 1041 | N1060 | -830.35 | -71.535898 | 192.299981 | 0 | |
| 1042 | N1061 | -830.35 | 5.464102 | 58.932069 | 0 | |
| 1043 | N1062 | -830.35 | -22.035898 | 106.563467 | 0 | |
| 1044 | N1063 | -830.35 | -70.535898 | 190.567931 | 0 | |
| 1045 | N1064 | -830.35 | -43.035898 | 142.936533 | 0 | |
| 1046 | N1065 | -830.35 | -31.886379 | 125.125 | 0 | |
| 1047 | N1066A | -830.35 | 6.113621 | 59.307069 | 0 | |
| 1048 | N1067A | -830.35 | -21.386379 | 106.938467 | 0 | |
| 1049 | N1068A | -830.35 | -69.886379 | 190.942931 | 0 | |
| 1050 | N1069A | -830.35 | -42.386379 | 143.311533 | 0 | |
| 1051 | N1070A | -830.35 | 15.043621 | 43.839856 | 0 | |
| 1052 | N1071A | -830.35 | -78.816379 | 206.410144 | 0 | |
| 1053 | N1072A | -873.5 | -36 | 122.75 | 0 | |
| 1054 | N1073A | -873.5 | -33.5 | 118.419873 | 0 | |
| 1055 | N1074A | -873.5 | -38.5 | 127.080127 | 0 | |
| 1056 | N1075A | -873.5 | -30.035898 | 120.419873 | 0 | |
| 1057 | N1076A | -873.5 | -35.035898 | 129.080127 | 0 | |
| 1058 | N1077A | -873.5 | -32.535898 | 124.75 | 0 | |
| 1059 | N1078A | -873.5 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1060 | N1079A | -873.5 | -71.535898 | 192.299981 | 0 | |
| 1061 | N1080A | -873.5 | 5.464102 | 58.932069 | 0 | |
| 1062 | N1081A | -873.5 | -22.035898 | 106.563467 | 0 | |
| 1063 | N1082A | -873.5 | -70.535898 | 190.567931 | 0 | |
| 1064 | N1083 | -873.5 | -43.035898 | 142.936533 | 0 | |
| 1065 | N1084A | -873.5 | -31.886379 | 125.125 | 0 | |
| 1066 | N1085 | -873.5 | 6.113621 | 59.307069 | 0 | |
| 1067 | N1086A | -873.5 | -21.386379 | 106.938467 | 0 | |
| 1068 | N1087 | -873.5 | -69.886379 | 190.942931 | 0 | |
| 1069 | N1088 | -873.5 | -42.386379 | 143.311533 | 0 | |
| 1070 | N1089 | -873.5 | 15.043621 | 43.839856 | 0 | |
| 1071 | N1090 | -873.5 | -78.816379 | 206.410144 | 0 | |
| 1072 | N1091 | -916.65 | -36 | 122.75 | 0 | |
| 1073 | N1092 | -916.65 | -33.5 | 118.419873 | 0 | |
| 1074 | N1093 | -916.65 | -38.5 | 127.080127 | 0 | |
| 1075 | N1094 | -916.65 | -30.035898 | 120.419873 | 0 | |
| 1076 | N1095 | -916.65 | -35.035898 | 129.080127 | 0 | |
| 1077 | N1096 | -916.65 | -32.535898 | 124.75 | 0 | |
| 1078 | N1097 | -916.65 | 6.464102 | 57.200019 | 0 | |
| 1079 | N1098 | -916.65 | -71.535898 | 192.299981 | 0 | |
| 1080 | N1099 | -916.65 | 5.464102 | 58.932069 | 0 | |
| 1081 | N1100 | -916.65 | -22.035898 | 106.563467 | 0 | |
| 1082 | N1101 | -916.65 | -70.535898 | 190.567931 | 0 | |
| 1083 | N1102 | -916.65 | -43.035898 | 142.936533 | 0 | |
| 1084 | N1103 | -916.65 | -31.886379 | 125.125 | 0 | |
| 1085 | N1104 | -916.65 | 6.113621 | 59.307069 | 0 | |
| 1086 | N1105 | -916.65 | -21.386379 | 106.938467 | 0 | |
| 1087 | N1106 | -916.65 | -69.886379 | 190.942931 | 0 | |
| 1088 | N1107 | -916.65 | -42.386379 | 143.311533 | 0 | |
| 1089 | N1108 | -916.65 | 15.043621 | 43.839856 | 0 | |
| 1090 | N1109 | -916.65 | -78.816379 | 206.410144 | 0 | |
| 1091 | N1110 | -959.8 | -36 | 122.75 | 0 | |
| 1092 | N1111 | -959.8 | -33.5 | 118.419873 | 0 | |
| 1093 | N1112 | -959.8 | -38.5 | 127.080127 | 0 | |
| 1094 | N1113 | -959.8 | -30.035898 | 120.419873 | 0 | |
| 1095 | N1114 | -959.8 | -35.035898 | 129.080127 | 0 | |
| 1096 | N1115 | -959.8 | -32.535898 | 124.75 | 0 | |
| 1097 | N1116 | -959.8 | 6.464102 | 57.200019 | 0 | |
| 1098 | N1117 | -959.8 | -71.535898 | 192.299981 | 0 | |
| 1099 | N1118 | -959.8 | 5.464102 | 58.932069 | 0 | |
| 1100 | N1119 | -959.8 | -22.035898 | 106.563467 | 0 | |
| 1101 | N1120 | -959.8 | -70.535898 | 190.567931 | 0 | |
| 1102 | N1121 | -959.8 | -43.035898 | 142.936533 | 0 | |
| 1103 | N1122 | -959.8 | -31.886379 | 125.125 | 0 | |
| 1104 | N1123 | -959.8 | 6.113621 | 59.307069 | 0 | |
| 1105 | N1124 | -959.8 | -21.386379 | 106.938467 | 0 | |
| 1106 | N1125 | -959.8 | -69.886379 | 190.942931 | 0 | |
| 1107 | N1126 | -959.8 | -42.386379 | 143.311533 | 0 | |
| 1108 | N1127 | -959.8 | 15.043621 | 43.839856 | 0 | |
| 1109 | N1128 | -959.8 | -78.816379 | 206.410144 | 0 | |
| 1110 | N1129 | -1002.95 | -36 | 122.75 | 0 | |
| 1111 | N1130 | -1002.95 | -33.5 | 118.419873 | 0 | |
| 1112 | N1131 | -1002.95 | -38.5 | 127.080127 | 0 | |
| 1113 | N1132 | -1002.95 | -30.035898 | 120.419873 | 0 | |
| 1114 | N1133 | -1002.95 | -35.035898 | 129.080127 | 0 | |
| 1115 | N1134 | -1002.95 | -32.535898 | 124.75 | 0 | |
| 1116 | N1135 | -1002.95 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1117 | N1136 | -1002.95 | -71.535898 | 192.299981 | 0 | |
| 1118 | N1137 | -1002.95 | 5.464102 | 58.932069 | 0 | |
| 1119 | N1138 | -1002.95 | -22.035898 | 106.563467 | 0 | |
| 1120 | N1139 | -1002.95 | -70.535898 | 190.567931 | 0 | |
| 1121 | N1140 | -1002.95 | -43.035898 | 142.936533 | 0 | |
| 1122 | N1141 | -1002.95 | -31.886379 | 125.125 | 0 | |
| 1123 | N1142 | -1002.95 | 6.113621 | 59.307069 | 0 | |
| 1124 | N1143 | -1002.95 | -21.386379 | 106.938467 | 0 | |
| 1125 | N1144 | -1002.95 | -69.886379 | 190.942931 | 0 | |
| 1126 | N1145 | -1002.95 | -42.386379 | 143.311533 | 0 | |
| 1127 | N1146 | -1002.95 | 15.043621 | 43.839856 | 0 | |
| 1128 | N1147 | -1002.95 | -78.816379 | 206.410144 | 0 | |
| 1129 | N1148 | -1046.1 | -36 | 122.75 | 0 | |
| 1130 | N1149 | -1046.1 | -33.5 | 118.419873 | 0 | |
| 1131 | N1150 | -1046.1 | -38.5 | 127.080127 | 0 | |
| 1132 | N1151 | -1046.1 | -30.035898 | 120.419873 | 0 | |
| 1133 | N1152 | -1046.1 | -35.035898 | 129.080127 | 0 | |
| 1134 | N1153 | -1046.1 | -32.535898 | 124.75 | 0 | |
| 1135 | N1154 | -1046.1 | 6.464102 | 57.200019 | 0 | |
| 1136 | N1155 | -1046.1 | -71.535898 | 192.299981 | 0 | |
| 1137 | N1156 | -1046.1 | 5.464102 | 58.932069 | 0 | |
| 1138 | N1157 | -1046.1 | -22.035898 | 106.563467 | 0 | |
| 1139 | N1158 | -1046.1 | -70.535898 | 190.567931 | 0 | |
| 1140 | N1159 | -1046.1 | -43.035898 | 142.936533 | 0 | |
| 1141 | N1160 | -1046.1 | -31.886379 | 125.125 | 0 | |
| 1142 | N1161 | -1046.1 | 6.113621 | 59.307069 | 0 | |
| 1143 | N1162 | -1046.1 | -21.386379 | 106.938467 | 0 | |
| 1144 | N1163 | -1046.1 | -69.886379 | 190.942931 | 0 | |
| 1145 | N1164 | -1046.1 | -42.386379 | 143.311533 | 0 | |
| 1146 | N1165 | -1046.1 | 15.043621 | 43.839856 | 0 | |
| 1147 | N1166 | -1046.1 | -78.816379 | 206.410144 | 0 | |
| 1148 | N1167 | -1089.25 | -36 | 122.75 | 0 | |
| 1149 | N1168 | -1089.25 | -33.5 | 118.419873 | 0 | |
| 1150 | N1169 | -1089.25 | -38.5 | 127.080127 | 0 | |
| 1151 | N1170 | -1089.25 | -30.035898 | 120.419873 | 0 | |
| 1152 | N1171 | -1089.25 | -35.035898 | 129.080127 | 0 | |
| 1153 | N1172 | -1089.25 | -32.535898 | 124.75 | 0 | |
| 1154 | N1173 | -1089.25 | 6.464102 | 57.200019 | 0 | |
| 1155 | N1174 | -1089.25 | -71.535898 | 192.299981 | 0 | |
| 1156 | N1175 | -1089.25 | 5.464102 | 58.932069 | 0 | |
| 1157 | N1176 | -1089.25 | -22.035898 | 106.563467 | 0 | |
| 1158 | N1177 | -1089.25 | -70.535898 | 190.567931 | 0 | |
| 1159 | N1178 | -1089.25 | -43.035898 | 142.936533 | 0 | |
| 1160 | N1179 | -1089.25 | -31.886379 | 125.125 | 0 | |
| 1161 | N1180 | -1089.25 | 6.113621 | 59.307069 | 0 | |
| 1162 | N1181 | -1089.25 | -21.386379 | 106.938467 | 0 | |
| 1163 | N1182 | -1089.25 | -69.886379 | 190.942931 | 0 | |
| 1164 | N1183 | -1089.25 | -42.386379 | 143.311533 | 0 | |
| 1165 | N1184 | -1089.25 | 15.043621 | 43.839856 | 0 | |
| 1166 | N1185 | -1089.25 | -78.816379 | 206.410144 | 0 | |
| 1167 | N1186 | -1132.4 | -36 | 122.75 | 0 | |
| 1168 | N1187 | -1132.4 | -33.5 | 118.419873 | 0 | |
| 1169 | N1188 | -1132.4 | -38.5 | 127.080127 | 0 | |
| 1170 | N1189 | -1132.4 | -30.035898 | 120.419873 | 0 | |
| 1171 | N1190 | -1132.4 | -35.035898 | 129.080127 | 0 | |
| 1172 | N1191 | -1132.4 | -32.535898 | 124.75 | 0 | |
| 1173 | N1192 | -1132.4 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1174 | N1193 | -1132.4 | -71.535898 | 192.299981 | 0 | |
| 1175 | N1194 | -1132.4 | 5.464102 | 58.932069 | 0 | |
| 1176 | N1195 | -1132.4 | -22.035898 | 106.563467 | 0 | |
| 1177 | N1196 | -1132.4 | -70.535898 | 190.567931 | 0 | |
| 1178 | N1197 | -1132.4 | -43.035898 | 142.936533 | 0 | |
| 1179 | N1198 | -1132.4 | -31.886379 | 125.125 | 0 | |
| 1180 | N1199 | -1132.4 | 6.113621 | 59.307069 | 0 | |
| 1181 | N1200 | -1132.4 | -21.386379 | 106.938467 | 0 | |
| 1182 | N1201 | -1132.4 | -69.886379 | 190.942931 | 0 | |
| 1183 | N1202 | -1132.4 | -42.386379 | 143.311533 | 0 | |
| 1184 | N1203 | -1132.4 | 15.043621 | 43.839856 | 0 | |
| 1185 | N1204 | -1132.4 | -78.816379 | 206.410144 | 0 | |
| 1186 | N1205 | 1132.4 | -7.636379 | 83.122768 | 0 | |
| 1187 | N1206 | 1132.4 | -56.136379 | 167.127232 | 0 | |
| 1188 | N1207 | 1110.825 | -31.886379 | 125.125 | 0 | |
| 1189 | N1208 | 1110.825 | 6.113621 | 59.307069 | 0 | |
| 1190 | N1209 | 1110.825 | -21.386379 | 106.938467 | 0 | |
| 1191 | N1210 | 1110.825 | -69.886379 | 190.942931 | 0 | |
| 1192 | N1211 | 1110.825 | -42.386379 | 143.311533 | 0 | |
| 1193 | N1212 | 1110.825 | 15.043621 | 43.839856 | 0 | |
| 1194 | N1213 | 1110.825 | -78.816379 | 206.410144 | 0 | |
| 1195 | N1214 | 1110.825 | -7.636379 | 83.122768 | 0 | |
| 1196 | N1215 | 1110.825 | -56.136379 | 167.127232 | 0 | |
| 1197 | N1216 | 1089.25 | -56.136379 | 167.127232 | 0 | |
| 1198 | N1217 | 1089.25 | -7.636379 | 83.122768 | 0 | |
| 1199 | N1218 | 1067.675 | -78.816379 | 206.410144 | 0 | |
| 1200 | N1219 | 1067.675 | -69.886379 | 190.942931 | 0 | |
| 1201 | N1220 | 1067.675 | -56.136379 | 167.127232 | 0 | |
| 1202 | N1221 | 1067.675 | -42.386379 | 143.311533 | 0 | |
| 1203 | N1222 | 1067.675 | -31.886379 | 125.125 | 0 | |
| 1204 | N1223 | 1067.675 | -21.386379 | 106.938467 | 0 | |
| 1205 | N1224 | 1067.675 | -7.636379 | 83.122768 | 0 | |
| 1206 | N1225 | 1067.675 | 6.113621 | 59.307069 | 0 | |
| 1207 | N1226 | 1067.675 | 15.043621 | 43.839856 | 0 | |
| 1208 | N1227 | 1046.1 | -56.136379 | 167.127232 | 0 | |
| 1209 | N1228 | 1046.1 | -7.636379 | 83.122768 | 0 | |
| 1210 | N1229 | 1024.525 | -78.816379 | 206.410144 | 0 | |
| 1211 | N1230 | 1024.525 | -69.886379 | 190.942931 | 0 | |
| 1212 | N1231 | 1024.525 | -56.136379 | 167.127232 | 0 | |
| 1213 | N1232 | 1024.525 | -42.386379 | 143.311533 | 0 | |
| 1214 | N1233 | 1024.525 | -31.886379 | 125.125 | 0 | |
| 1215 | N1234 | 1024.525 | -21.386379 | 106.938467 | 0 | |
| 1216 | N1235 | 1024.525 | -7.636379 | 83.122768 | 0 | |
| 1217 | N1236 | 1024.525 | 6.113621 | 59.307069 | 0 | |
| 1218 | N1237 | 1024.525 | 15.043621 | 43.839856 | 0 | |
| 1219 | N1238 | 1002.95 | -56.136379 | 167.127232 | 0 | |
| 1220 | N1239 | 1002.95 | -7.636379 | 83.122768 | 0 | |
| 1221 | N1240 | 981.375 | -78.816379 | 206.410144 | 0 | |
| 1222 | N1241 | 981.375 | -69.886379 | 190.942931 | 0 | |
| 1223 | N1242 | 981.375 | -56.136379 | 167.127232 | 0 | |
| 1224 | N1243 | 981.375 | -42.386379 | 143.311533 | 0 | |
| 1225 | N1244 | 981.375 | -31.886379 | 125.125 | 0 | |
| 1226 | N1245 | 981.375 | -21.386379 | 106.938467 | 0 | |
| 1227 | N1246 | 981.375 | -7.636379 | 83.122768 | 0 | |
| 1228 | N1247 | 981.375 | 6.113621 | 59.307069 | 0 | |
| 1229 | N1248 | 981.375 | 15.043621 | 43.839856 | 0 | |
| 1230 | N1249 | 959.8 | -56.136379 | 167.127232 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1231 | N1250 | 959.8 | -7.636379 | 83.122768 | 0 | |
| 1232 | N1251 | 938.225 | -78.816379 | 206.410144 | 0 | |
| 1233 | N1252 | 938.225 | -69.886379 | 190.942931 | 0 | |
| 1234 | N1253 | 938.225 | -56.136379 | 167.127232 | 0 | |
| 1235 | N1254 | 938.225 | -42.386379 | 143.311533 | 0 | |
| 1236 | N1255 | 938.225 | -31.886379 | 125.125 | 0 | |
| 1237 | N1256 | 938.225 | -21.386379 | 106.938467 | 0 | |
| 1238 | N1257 | 938.225 | -7.636379 | 83.122768 | 0 | |
| 1239 | N1258 | 938.225 | 6.113621 | 59.307069 | 0 | |
| 1240 | N1259 | 938.225 | 15.043621 | 43.839856 | 0 | |
| 1241 | N1260 | 916.65 | -56.136379 | 167.127232 | 0 | |
| 1242 | N1261 | 916.65 | -7.636379 | 83.122768 | 0 | |
| 1243 | N1262 | 895.075 | -78.816379 | 206.410144 | 0 | |
| 1244 | N1263 | 895.075 | -69.886379 | 190.942931 | 0 | |
| 1245 | N1264 | 895.075 | -56.136379 | 167.127232 | 0 | |
| 1246 | N1265 | 895.075 | -42.386379 | 143.311533 | 0 | |
| 1247 | N1266 | 895.075 | -31.886379 | 125.125 | 0 | |
| 1248 | N1267 | 895.075 | -21.386379 | 106.938467 | 0 | |
| 1249 | N1268 | 895.075 | -7.636379 | 83.122768 | 0 | |
| 1250 | N1269 | 895.075 | 6.113621 | 59.307069 | 0 | |
| 1251 | N1270 | 895.075 | 15.043621 | 43.839856 | 0 | |
| 1252 | N1271 | 873.5 | -56.136379 | 167.127232 | 0 | |
| 1253 | N1272 | 873.5 | -7.636379 | 83.122768 | 0 | |
| 1254 | N1273 | 851.925 | -78.816379 | 206.410144 | 0 | |
| 1255 | N1274 | 851.925 | -69.886379 | 190.942931 | 0 | |
| 1256 | N1275 | 851.925 | -56.136379 | 167.127232 | 0 | |
| 1257 | N1276 | 851.925 | -42.386379 | 143.311533 | 0 | |
| 1258 | N1277 | 851.925 | -31.886379 | 125.125 | 0 | |
| 1259 | N1278 | 851.925 | -21.386379 | 106.938467 | 0 | |
| 1260 | N1279 | 851.925 | -7.636379 | 83.122768 | 0 | |
| 1261 | N1280 | 851.925 | 6.113621 | 59.307069 | 0 | |
| 1262 | N1281 | 851.925 | 15.043621 | 43.839856 | 0 | |
| 1263 | N1282 | 830.35 | -56.136379 | 167.127232 | 0 | |
| 1264 | N1283 | 830.35 | -7.636379 | 83.122768 | 0 | |
| 1265 | N1284 | 808.775 | -78.816379 | 206.410144 | 0 | |
| 1266 | N1285 | 808.775 | -69.886379 | 190.942931 | 0 | |
| 1267 | N1286 | 808.775 | -56.136379 | 167.127232 | 0 | |
| 1268 | N1287 | 808.775 | -42.386379 | 143.311533 | 0 | |
| 1269 | N1288 | 808.775 | -31.886379 | 125.125 | 0 | |
| 1270 | N1289 | 808.775 | -21.386379 | 106.938467 | 0 | |
| 1271 | N1290 | 808.775 | -7.636379 | 83.122768 | 0 | |
| 1272 | N1291 | 808.775 | 6.113621 | 59.307069 | 0 | |
| 1273 | N1292 | 808.775 | 15.043621 | 43.839856 | 0 | |
| 1274 | N1293 | 787.2 | -56.136379 | 167.127232 | 0 | |
| 1275 | N1294 | 787.2 | -7.636379 | 83.122768 | 0 | |
| 1276 | N1295 | 765.625 | -78.816379 | 206.410144 | 0 | |
| 1277 | N1296 | 765.625 | -69.886379 | 190.942931 | 0 | |
| 1278 | N1297 | 765.625 | -56.136379 | 167.127232 | 0 | |
| 1279 | N1298 | 765.625 | -42.386379 | 143.311533 | 0 | |
| 1280 | N1299 | 765.625 | -31.886379 | 125.125 | 0 | |
| 1281 | N1300 | 765.625 | -21.386379 | 106.938467 | 0 | |
| 1282 | N1301 | 765.625 | -7.636379 | 83.122768 | 0 | |
| 1283 | N1302 | 765.625 | 6.113621 | 59.307069 | 0 | |
| 1284 | N1303 | 765.625 | 15.043621 | 43.839856 | 0 | |
| 1285 | N1304 | 744.05 | -56.136379 | 167.127232 | 0 | |
| 1286 | N1305 | 744.05 | -7.636379 | 83.122768 | 0 | |
| 1287 | N1306 | 722.475 | -78.816379 | 206.410144 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1288 | N1307 | 722.475 | -69.886379 | 190.942931 | 0 | |
| 1289 | N1308 | 722.475 | -56.136379 | 167.127232 | 0 | |
| 1290 | N1309 | 722.475 | -42.386379 | 143.311533 | 0 | |
| 1291 | N1310 | 722.475 | -31.886379 | 125.125 | 0 | |
| 1292 | N1311 | 722.475 | -21.386379 | 106.938467 | 0 | |
| 1293 | N1312 | 722.475 | -7.636379 | 83.122768 | 0 | |
| 1294 | N1313 | 722.475 | 6.113621 | 59.307069 | 0 | |
| 1295 | N1314 | 722.475 | 15.043621 | 43.839856 | 0 | |
| 1296 | N1315 | 700.9 | -56.136379 | 167.127232 | 0 | |
| 1297 | N1316 | 700.9 | -7.636379 | 83.122768 | 0 | |
| 1298 | N1317 | 679.325 | -78.816379 | 206.410144 | 0 | |
| 1299 | N1318 | 679.325 | -69.886379 | 190.942931 | 0 | |
| 1300 | N1319 | 679.325 | -56.136379 | 167.127232 | 0 | |
| 1301 | N1320 | 679.325 | -42.386379 | 143.311533 | 0 | |
| 1302 | N1321 | 679.325 | -31.886379 | 125.125 | 0 | |
| 1303 | N1322 | 679.325 | -21.386379 | 106.938467 | 0 | |
| 1304 | N1323 | 679.325 | -7.636379 | 83.122768 | 0 | |
| 1305 | N1324 | 679.325 | 6.113621 | 59.307069 | 0 | |
| 1306 | N1325 | 679.325 | 15.043621 | 43.839856 | 0 | |
| 1307 | N1326 | 657.75 | -56.136379 | 167.127232 | 0 | |
| 1308 | N1327 | 657.75 | -7.636379 | 83.122768 | 0 | |
| 1309 | N1328 | 636.175 | -78.816379 | 206.410144 | 0 | |
| 1310 | N1329 | 636.175 | -69.886379 | 190.942931 | 0 | |
| 1311 | N1330 | 636.175 | -56.136379 | 167.127232 | 0 | |
| 1312 | N1331 | 636.175 | -42.386379 | 143.311533 | 0 | |
| 1313 | N1332 | 636.175 | -31.886379 | 125.125 | 0 | |
| 1314 | N1333 | 636.175 | -21.386379 | 106.938467 | 0 | |
| 1315 | N1334 | 636.175 | -7.636379 | 83.122768 | 0 | |
| 1316 | N1335 | 636.175 | 6.113621 | 59.307069 | 0 | |
| 1317 | N1336 | 636.175 | 15.043621 | 43.839856 | 0 | |
| 1318 | N1337 | 614.6 | -56.136379 | 167.127232 | 0 | |
| 1319 | N1338 | 614.6 | -7.636379 | 83.122768 | 0 | |
| 1320 | N1339 | 593.025 | -78.816379 | 206.410144 | 0 | |
| 1321 | N1340 | 593.025 | -69.886379 | 190.942931 | 0 | |
| 1322 | N1341 | 593.025 | -56.136379 | 167.127232 | 0 | |
| 1323 | N1342 | 593.025 | -42.386379 | 143.311533 | 0 | |
| 1324 | N1343 | 593.025 | -31.886379 | 125.125 | 0 | |
| 1325 | N1344 | 593.025 | -21.386379 | 106.938467 | 0 | |
| 1326 | N1345 | 593.025 | -7.636379 | 83.122768 | 0 | |
| 1327 | N1346 | 593.025 | 6.113621 | 59.307069 | 0 | |
| 1328 | N1347 | 593.025 | 15.043621 | 43.839856 | 0 | |
| 1329 | N1348 | 571.45 | -56.136379 | 167.127232 | 0 | |
| 1330 | N1349 | 571.45 | -7.636379 | 83.122768 | 0 | |
| 1331 | N1350 | 549.875 | -78.816379 | 206.410144 | 0 | |
| 1332 | N1351 | 549.875 | -69.886379 | 190.942931 | 0 | |
| 1333 | N1352 | 549.875 | -56.136379 | 167.127232 | 0 | |
| 1334 | N1353 | 549.875 | -42.386379 | 143.311533 | 0 | |
| 1335 | N1354 | 549.875 | -31.886379 | 125.125 | 0 | |
| 1336 | N1355 | 549.875 | -21.386379 | 106.938467 | 0 | |
| 1337 | N1356 | 549.875 | -7.636379 | 83.122768 | 0 | |
| 1338 | N1357 | 549.875 | 6.113621 | 59.307069 | 0 | |
| 1339 | N1358 | 549.875 | 15.043621 | 43.839856 | 0 | |
| 1340 | N1359 | 528.3 | -56.136379 | 167.127232 | 0 | |
| 1341 | N1360 | 528.3 | -7.636379 | 83.122768 | 0 | |
| 1342 | N1361 | 506.725 | -78.816379 | 206.410144 | 0 | |
| 1343 | N1362 | 506.725 | -69.886379 | 190.942931 | 0 | |
| 1344 | N1363 | 506.725 | -56.136379 | 167.127232 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1345 | N1364 | 506.725 | -42.386379 | 143.311533 | 0 | |
| 1346 | N1365 | 506.725 | -31.886379 | 125.125 | 0 | |
| 1347 | N1366 | 506.725 | -21.386379 | 106.938467 | 0 | |
| 1348 | N1367 | 506.725 | -7.636379 | 83.122768 | 0 | |
| 1349 | N1368 | 506.725 | 6.113621 | 59.307069 | 0 | |
| 1350 | N1369 | 506.725 | 15.043621 | 43.839856 | 0 | |
| 1351 | N1370 | 485.15 | -56.136379 | 167.127232 | 0 | |
| 1352 | N1371 | 485.15 | -7.636379 | 83.122768 | 0 | |
| 1353 | N1372 | 463.575 | -78.816379 | 206.410144 | 0 | |
| 1354 | N1373 | 463.575 | -69.886379 | 190.942931 | 0 | |
| 1355 | N1374 | 463.575 | -56.136379 | 167.127232 | 0 | |
| 1356 | N1375 | 463.575 | -42.386379 | 143.311533 | 0 | |
| 1357 | N1376 | 463.575 | -31.886379 | 125.125 | 0 | |
| 1358 | N1377 | 463.575 | -21.386379 | 106.938467 | 0 | |
| 1359 | N1378 | 463.575 | -7.636379 | 83.122768 | 0 | |
| 1360 | N1379 | 463.575 | 6.113621 | 59.307069 | 0 | |
| 1361 | N1380 | 463.575 | 15.043621 | 43.839856 | 0 | |
| 1362 | N1381 | 442 | -56.136379 | 167.127232 | 0 | |
| 1363 | N1382 | 442 | -7.636379 | 83.122768 | 0 | |
| 1364 | N1383 | 420.425 | -78.816379 | 206.410144 | 0 | |
| 1365 | N1384 | 420.425 | -69.886379 | 190.942931 | 0 | |
| 1366 | N1385 | 420.425 | -56.136379 | 167.127232 | 0 | |
| 1367 | N1386 | 420.425 | -42.386379 | 143.311533 | 0 | |
| 1368 | N1387 | 420.425 | -31.886379 | 125.125 | 0 | |
| 1369 | N1388 | 420.425 | -21.386379 | 106.938467 | 0 | |
| 1370 | N1389 | 420.425 | -7.636379 | 83.122768 | 0 | |
| 1371 | N1390 | 420.425 | 6.113621 | 59.307069 | 0 | |
| 1372 | N1391 | 420.425 | 15.043621 | 43.839856 | 0 | |
| 1373 | N1392 | 398.85 | -56.136379 | 167.127232 | 0 | |
| 1374 | N1393 | 398.85 | -7.636379 | 83.122768 | 0 | |
| 1375 | N1394 | 377.275 | -78.816379 | 206.410144 | 0 | |
| 1376 | N1395 | 377.275 | -69.886379 | 190.942931 | 0 | |
| 1377 | N1396 | 377.275 | -56.136379 | 167.127232 | 0 | |
| 1378 | N1397 | 377.275 | -42.386379 | 143.311533 | 0 | |
| 1379 | N1398 | 377.275 | -31.886379 | 125.125 | 0 | |
| 1380 | N1399 | 377.275 | -21.386379 | 106.938467 | 0 | |
| 1381 | N1400 | 377.275 | -7.636379 | 83.122768 | 0 | |
| 1382 | N1401 | 377.275 | 6.113621 | 59.307069 | 0 | |
| 1383 | N1402 | 377.275 | 15.043621 | 43.839856 | 0 | |
| 1384 | N1403 | 355.7 | -56.136379 | 167.127232 | 0 | |
| 1385 | N1404 | 355.7 | -7.636379 | 83.122768 | 0 | |
| 1386 | N1405 | 334.125 | -78.816379 | 206.410144 | 0 | |
| 1387 | N1406 | 334.125 | -69.886379 | 190.942931 | 0 | |
| 1388 | N1407 | 334.125 | -56.136379 | 167.127232 | 0 | |
| 1389 | N1408 | 334.125 | -42.386379 | 143.311533 | 0 | |
| 1390 | N1409 | 334.125 | -31.886379 | 125.125 | 0 | |
| 1391 | N1410 | 334.125 | -21.386379 | 106.938467 | 0 | |
| 1392 | N1411 | 334.125 | -7.636379 | 83.122768 | 0 | |
| 1393 | N1412 | 334.125 | 6.113621 | 59.307069 | 0 | |
| 1394 | N1413 | 334.125 | 15.043621 | 43.839856 | 0 | |
| 1395 | N1414 | 312.55 | -56.136379 | 167.127232 | 0 | |
| 1396 | N1415 | 312.55 | -7.636379 | 83.122768 | 0 | |
| 1397 | N1416 | 290.975 | -78.816379 | 206.410144 | 0 | |
| 1398 | N1417 | 290.975 | -69.886379 | 190.942931 | 0 | |
| 1399 | N1418 | 290.975 | -56.136379 | 167.127232 | 0 | |
| 1400 | N1419 | 290.975 | -42.386379 | 143.311533 | 0 | |
| 1401 | N1420 | 290.975 | -31.886379 | 125.125 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1402 | N1421 | 290.975 | -21.386379 | 106.938467 | 0 | |
| 1403 | N1422 | 290.975 | -7.636379 | 83.122768 | 0 | |
| 1404 | N1423 | 290.975 | 6.113621 | 59.307069 | 0 | |
| 1405 | N1424 | 290.975 | 15.043621 | 43.839856 | 0 | |
| 1406 | N1425 | 269.4 | -56.136379 | 167.127232 | 0 | |
| 1407 | N1426 | 269.4 | -7.636379 | 83.122768 | 0 | |
| 1408 | N1427 | 247.825 | -78.816379 | 206.410144 | 0 | |
| 1409 | N1428 | 247.825 | -69.886379 | 190.942931 | 0 | |
| 1410 | N1429 | 247.825 | -56.136379 | 167.127232 | 0 | |
| 1411 | N1430 | 247.825 | -42.386379 | 143.311533 | 0 | |
| 1412 | N1431 | 247.825 | -31.886379 | 125.125 | 0 | |
| 1413 | N1432 | 247.825 | -21.386379 | 106.938467 | 0 | |
| 1414 | N1433 | 247.825 | -7.636379 | 83.122768 | 0 | |
| 1415 | N1434 | 247.825 | 6.113621 | 59.307069 | 0 | |
| 1416 | N1435 | 247.825 | 15.043621 | 43.839856 | 0 | |
| 1417 | N1436 | 226.25 | -56.136379 | 167.127232 | 0 | |
| 1418 | N1437 | 226.25 | -7.636379 | 83.122768 | 0 | |
| 1419 | N1438 | 204.675 | -78.816379 | 206.410144 | 0 | |
| 1420 | N1439 | 204.675 | -69.886379 | 190.942931 | 0 | |
| 1421 | N1440 | 204.675 | -56.136379 | 167.127232 | 0 | |
| 1422 | N1441 | 204.675 | -42.386379 | 143.311533 | 0 | |
| 1423 | N1442 | 204.675 | -31.886379 | 125.125 | 0 | |
| 1424 | N1443 | 204.675 | -21.386379 | 106.938467 | 0 | |
| 1425 | N1444 | 204.675 | -7.636379 | 83.122768 | 0 | |
| 1426 | N1445 | 204.675 | 6.113621 | 59.307069 | 0 | |
| 1427 | N1446 | 204.675 | 15.043621 | 43.839856 | 0 | |
| 1428 | N1447 | 183.1 | -56.136379 | 167.127232 | 0 | |
| 1429 | N1448 | 183.1 | -7.636379 | 83.122768 | 0 | |
| 1430 | N1449 | 161.525 | -78.816379 | 206.410144 | 0 | |
| 1431 | N1450 | 161.525 | -69.886379 | 190.942931 | 0 | |
| 1432 | N1451 | 161.525 | -56.136379 | 167.127232 | 0 | |
| 1433 | N1452 | 161.525 | -42.386379 | 143.311533 | 0 | |
| 1434 | N1453 | 161.525 | -31.886379 | 125.125 | 0 | |
| 1435 | N1454 | 161.525 | -21.386379 | 106.938467 | 0 | |
| 1436 | N1455 | 161.525 | -7.636379 | 83.122768 | 0 | |
| 1437 | N1456 | 161.525 | 6.113621 | 59.307069 | 0 | |
| 1438 | N1457 | 161.525 | 15.043621 | 43.839856 | 0 | |
| 1439 | N1458 | 139.95 | -56.136379 | 167.127232 | 0 | |
| 1440 | N1459 | 139.95 | -7.636379 | 83.122768 | 0 | |
| 1441 | N1460 | 118.375 | -78.816379 | 206.410144 | 0 | |
| 1442 | N1461 | 118.375 | -69.886379 | 190.942931 | 0 | |
| 1443 | N1462 | 118.375 | -56.136379 | 167.127232 | 0 | |
| 1444 | N1463 | 118.375 | -42.386379 | 143.311533 | 0 | |
| 1445 | N1464 | 118.375 | -31.886379 | 125.125 | 0 | |
| 1446 | N1465 | 118.375 | -21.386379 | 106.938467 | 0 | |
| 1447 | N1466 | 118.375 | -7.636379 | 83.122768 | 0 | |
| 1448 | N1467 | 118.375 | 6.113621 | 59.307069 | 0 | |
| 1449 | N1468 | 118.375 | 15.043621 | 43.839856 | 0 | |
| 1450 | N1469 | 96.8 | -56.136379 | 167.127232 | 0 | |
| 1451 | N1470 | 96.8 | -7.636379 | 83.122768 | 0 | |
| 1452 | N1471 | 75.225 | -78.816379 | 206.410144 | 0 | |
| 1453 | N1472 | 75.225 | -69.886379 | 190.942931 | 0 | |
| 1454 | N1473 | 75.225 | -56.136379 | 167.127232 | 0 | |
| 1455 | N1474 | 75.225 | -42.386379 | 143.311533 | 0 | |
| 1456 | N1475 | 75.225 | -31.886379 | 125.125 | 0 | |
| 1457 | N1476 | 75.225 | -21.386379 | 106.938467 | 0 | |
| 1458 | N1477 | 75.225 | -7.636379 | 83.122768 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1459 | N1478 | 75.225 | 6.113621 | 59.307069 | 0 | |
| 1460 | N1479 | 75.225 | 15.043621 | 43.839856 | 0 | |
| 1461 | N1480 | 53.65 | -56.136379 | 167.127232 | 0 | |
| 1462 | N1481 | 53.65 | -7.636379 | 83.122768 | 0 | |
| 1463 | N1482 | 32.075 | -78.816379 | 206.410144 | 0 | |
| 1464 | N1483 | 32.075 | -69.886379 | 190.942931 | 0 | |
| 1465 | N1484 | 32.075 | -56.136379 | 167.127232 | 0 | |
| 1466 | N1485 | 32.075 | -42.386379 | 143.311533 | 0 | |
| 1467 | N1486 | 32.075 | -31.886379 | 125.125 | 0 | |
| 1468 | N1487 | 32.075 | -21.386379 | 106.938467 | 0 | |
| 1469 | N1488 | 32.075 | -7.636379 | 83.122768 | 0 | |
| 1470 | N1489 | 32.075 | 6.113621 | 59.307069 | 0 | |
| 1471 | N1490 | 32.075 | 15.043621 | 43.839856 | 0 | |
| 1472 | N1491 | 10.5 | -56.136379 | 167.127232 | 0 | |
| 1473 | N1492 | 10.5 | -7.636379 | 83.122768 | 0 | |
| 1474 | N1495 | -10.5 | -56.136379 | 167.127232 | 0 | |
| 1475 | N1499 | -10.5 | -7.636379 | 83.122768 | 0 | |
| 1476 | N1502 | -32.075 | -78.816379 | 206.410144 | 0 | |
| 1477 | N1503 | -32.075 | -69.886379 | 190.942931 | 0 | |
| 1478 | N1504 | -32.075 | -56.136379 | 167.127232 | 0 | |
| 1479 | N1505 | -32.075 | -42.386379 | 143.311533 | 0 | |
| 1480 | N1506 | -32.075 | -31.886379 | 125.125 | 0 | |
| 1481 | N1507 | -32.075 | -21.386379 | 106.938467 | 0 | |
| 1482 | N1508 | -32.075 | -7.636379 | 83.122768 | 0 | |
| 1483 | N1509 | -32.075 | 6.113621 | 59.307069 | 0 | |
| 1484 | N1510 | -32.075 | 15.043621 | 43.839856 | 0 | |
| 1485 | N1513 | -53.65 | -56.136379 | 167.127232 | 0 | |
| 1486 | N1517 | -53.65 | -7.636379 | 83.122768 | 0 | |
| 1487 | N1520 | -75.225 | -78.816379 | 206.410144 | 0 | |
| 1488 | N1521 | -75.225 | -69.886379 | 190.942931 | 0 | |
| 1489 | N1522 | -75.225 | -56.136379 | 167.127232 | 0 | |
| 1490 | N1523 | -75.225 | -42.386379 | 143.311533 | 0 | |
| 1491 | N1524 | -75.225 | -31.886379 | 125.125 | 0 | |
| 1492 | N1525 | -75.225 | -21.386379 | 106.938467 | 0 | |
| 1493 | N1526 | -75.225 | -7.636379 | 83.122768 | 0 | |
| 1494 | N1527 | -75.225 | 6.113621 | 59.307069 | 0 | |
| 1495 | N1528 | -75.225 | 15.043621 | 43.839856 | 0 | |
| 1496 | N1531 | -96.8 | -56.136379 | 167.127232 | 0 | |
| 1497 | N1535 | -96.8 | -7.636379 | 83.122768 | 0 | |
| 1498 | N1538 | -118.375 | -78.816379 | 206.410144 | 0 | |
| 1499 | N1539 | -118.375 | -69.886379 | 190.942931 | 0 | |
| 1500 | N1540 | -118.375 | -56.136379 | 167.127232 | 0 | |
| 1501 | N1541 | -118.375 | -42.386379 | 143.311533 | 0 | |
| 1502 | N1542 | -118.375 | -31.886379 | 125.125 | 0 | |
| 1503 | N1543 | -118.375 | -21.386379 | 106.938467 | 0 | |
| 1504 | N1544 | -118.375 | -7.636379 | 83.122768 | 0 | |
| 1505 | N1545 | -118.375 | 6.113621 | 59.307069 | 0 | |
| 1506 | N1546 | -118.375 | 15.043621 | 43.839856 | 0 | |
| 1507 | N1549 | -139.95 | -56.136379 | 167.127232 | 0 | |
| 1508 | N1553 | -139.95 | -7.636379 | 83.122768 | 0 | |
| 1509 | N1556 | -161.525 | -78.816379 | 206.410144 | 0 | |
| 1510 | N1557 | -161.525 | -69.886379 | 190.942931 | 0 | |
| 1511 | N1558 | -161.525 | -56.136379 | 167.127232 | 0 | |
| 1512 | N1559 | -161.525 | -42.386379 | 143.311533 | 0 | |
| 1513 | N1560 | -161.525 | -31.886379 | 125.125 | 0 | |
| 1514 | N1561 | -161.525 | -21.386379 | 106.938467 | 0 | |
| 1515 | N1562 | -161.525 | -7.636379 | 83.122768 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1516 | N1563 | -161.525 | 6.113621 | 59.307069 | 0 | |
| 1517 | N1564 | -161.525 | 15.043621 | 43.839856 | 0 | |
| 1518 | N1567 | -183.1 | -56.136379 | 167.127232 | 0 | |
| 1519 | N1571 | -183.1 | -7.636379 | 83.122768 | 0 | |
| 1520 | N1574 | -205.825 | -78.816379 | 206.410144 | 0 | |
| 1521 | N1575 | -205.825 | -69.886379 | 190.942931 | 0 | |
| 1522 | N1576 | -205.825 | -56.136379 | 167.127232 | 0 | |
| 1523 | N1577 | -205.825 | -42.386379 | 143.311533 | 0 | |
| 1524 | N1578 | -205.825 | -31.886379 | 125.125 | 0 | |
| 1525 | N1579 | -205.825 | -21.386379 | 106.938467 | 0 | |
| 1526 | N1580 | -205.825 | -7.636379 | 83.122768 | 0 | |
| 1527 | N1581 | -205.825 | 6.113621 | 59.307069 | 0 | |
| 1528 | N1582 | -205.825 | 15.043621 | 43.839856 | 0 | |
| 1529 | N1585 | -226.25 | -56.136379 | 167.127232 | 0 | |
| 1530 | N1589 | -226.25 | -7.636379 | 83.122768 | 0 | |
| 1531 | N1592 | -247.825 | -78.816379 | 206.410144 | 0 | |
| 1532 | N1593 | -247.825 | -69.886379 | 190.942931 | 0 | |
| 1533 | N1594 | -247.825 | -56.136379 | 167.127232 | 0 | |
| 1534 | N1595 | -247.825 | -42.386379 | 143.311533 | 0 | |
| 1535 | N1596 | -247.825 | -31.886379 | 125.125 | 0 | |
| 1536 | N1597 | -247.825 | -21.386379 | 106.938467 | 0 | |
| 1537 | N1598 | -247.825 | -7.636379 | 83.122768 | 0 | |
| 1538 | N1599 | -247.825 | 6.113621 | 59.307069 | 0 | |
| 1539 | N1600 | -247.825 | 15.043621 | 43.839856 | 0 | |
| 1540 | N1603 | -269.4 | -56.136379 | 167.127232 | 0 | |
| 1541 | N1607 | -269.4 | -7.636379 | 83.122768 | 0 | |
| 1542 | N1610 | -290.975 | -78.816379 | 206.410144 | 0 | |
| 1543 | N1611 | -290.975 | -69.886379 | 190.942931 | 0 | |
| 1544 | N1612 | -290.975 | -56.136379 | 167.127232 | 0 | |
| 1545 | N1613 | -290.975 | -42.386379 | 143.311533 | 0 | |
| 1546 | N1614 | -290.975 | -31.886379 | 125.125 | 0 | |
| 1547 | N1615 | -290.975 | -21.386379 | 106.938467 | 0 | |
| 1548 | N1616 | -290.975 | -7.636379 | 83.122768 | 0 | |
| 1549 | N1617 | -290.975 | 6.113621 | 59.307069 | 0 | |
| 1550 | N1618 | -290.975 | 15.043621 | 43.839856 | 0 | |
| 1551 | N1621 | -312.55 | -56.136379 | 167.127232 | 0 | |
| 1552 | N1625 | -312.55 | -7.636379 | 83.122768 | 0 | |
| 1553 | N1628 | -334.125 | -78.816379 | 206.410144 | 0 | |
| 1554 | N1629 | -334.125 | -69.886379 | 190.942931 | 0 | |
| 1555 | N1630 | -334.125 | -56.136379 | 167.127232 | 0 | |
| 1556 | N1631 | -334.125 | -42.386379 | 143.311533 | 0 | |
| 1557 | N1632 | -334.125 | -31.886379 | 125.125 | 0 | |
| 1558 | N1633 | -334.125 | -21.386379 | 106.938467 | 0 | |
| 1559 | N1634 | -334.125 | -7.636379 | 83.122768 | 0 | |
| 1560 | N1635 | -334.125 | 6.113621 | 59.307069 | 0 | |
| 1561 | N1636 | -334.125 | 15.043621 | 43.839856 | 0 | |
| 1562 | N1639 | -355.7 | -56.136379 | 167.127232 | 0 | |
| 1563 | N1643 | -355.7 | -7.636379 | 83.122768 | 0 | |
| 1564 | N1646 | -378.425 | -78.816379 | 206.410144 | 0 | |
| 1565 | N1647 | -378.425 | -69.886379 | 190.942931 | 0 | |
| 1566 | N1648 | -378.425 | -56.136379 | 167.127232 | 0 | |
| 1567 | N1649 | -378.425 | -42.386379 | 143.311533 | 0 | |
| 1568 | N1650 | -378.425 | -31.886379 | 125.125 | 0 | |
| 1569 | N1651 | -378.425 | -21.386379 | 106.938467 | 0 | |
| 1570 | N1652 | -378.425 | -7.636379 | 83.122768 | 0 | |
| 1571 | N1653 | -378.425 | 6.113621 | 59.307069 | 0 | |
| 1572 | N1654 | -378.425 | 15.043621 | 43.839856 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1573 | N1657 | -398.85 | -56.136379 | 167.127232 | 0 | |
| 1574 | N1661 | -398.85 | -7.636379 | 83.122768 | 0 | |
| 1575 | N1664 | -420.425 | -78.816379 | 206.410144 | 0 | |
| 1576 | N1665 | -420.425 | -69.886379 | 190.942931 | 0 | |
| 1577 | N1666 | -420.425 | -56.136379 | 167.127232 | 0 | |
| 1578 | N1667 | -420.425 | -42.386379 | 143.311533 | 0 | |
| 1579 | N1668 | -420.425 | -31.886379 | 125.125 | 0 | |
| 1580 | N1669 | -420.425 | -21.386379 | 106.938467 | 0 | |
| 1581 | N1670 | -420.425 | -7.636379 | 83.122768 | 0 | |
| 1582 | N1671 | -420.425 | 6.113621 | 59.307069 | 0 | |
| 1583 | N1672 | -420.425 | 15.043621 | 43.839856 | 0 | |
| 1584 | N1675 | -442 | -56.136379 | 167.127232 | 0 | |
| 1585 | N1679 | -442 | -7.636379 | 83.122768 | 0 | |
| 1586 | N1682 | -463.575 | -78.816379 | 206.410144 | 0 | |
| 1587 | N1683 | -463.575 | -69.886379 | 190.942931 | 0 | |
| 1588 | N1684 | -463.575 | -56.136379 | 167.127232 | 0 | |
| 1589 | N1685 | -463.575 | -42.386379 | 143.311533 | 0 | |
| 1590 | N1686 | -463.575 | -31.886379 | 125.125 | 0 | |
| 1591 | N1687 | -463.575 | -21.386379 | 106.938467 | 0 | |
| 1592 | N1688 | -463.575 | -7.636379 | 83.122768 | 0 | |
| 1593 | N1689 | -463.575 | 6.113621 | 59.307069 | 0 | |
| 1594 | N1690 | -463.575 | 15.043621 | 43.839856 | 0 | |
| 1595 | N1693 | -485.15 | -56.136379 | 167.127232 | 0 | |
| 1596 | N1697 | -485.15 | -7.636379 | 83.122768 | 0 | |
| 1597 | N1700 | -506.725 | -78.816379 | 206.410144 | 0 | |
| 1598 | N1701 | -506.725 | -69.886379 | 190.942931 | 0 | |
| 1599 | N1702 | -506.725 | -56.136379 | 167.127232 | 0 | |
| 1600 | N1703 | -506.725 | -42.386379 | 143.311533 | 0 | |
| 1601 | N1704 | -506.725 | -31.886379 | 125.125 | 0 | |
| 1602 | N1705 | -506.725 | -21.386379 | 106.938467 | 0 | |
| 1603 | N1706 | -506.725 | -7.636379 | 83.122768 | 0 | |
| 1604 | N1707 | -506.725 | 6.113621 | 59.307069 | 0 | |
| 1605 | N1708 | -506.725 | 15.043621 | 43.839856 | 0 | |
| 1606 | N1711 | -528.3 | -56.136379 | 167.127232 | 0 | |
| 1607 | N1715 | -528.3 | -7.636379 | 83.122768 | 0 | |
| 1608 | N1718 | -549.875 | -78.816379 | 206.410144 | 0 | |
| 1609 | N1719 | -549.875 | -69.886379 | 190.942931 | 0 | |
| 1610 | N1720 | -549.875 | -56.136379 | 167.127232 | 0 | |
| 1611 | N1721 | -549.875 | -42.386379 | 143.311533 | 0 | |
| 1612 | N1722 | -549.875 | -31.886379 | 125.125 | 0 | |
| 1613 | N1723 | -549.875 | -21.386379 | 106.938467 | 0 | |
| 1614 | N1724 | -549.875 | -7.636379 | 83.122768 | 0 | |
| 1615 | N1725 | -549.875 | 6.113621 | 59.307069 | 0 | |
| 1616 | N1726 | -549.875 | 15.043621 | 43.839856 | 0 | |
| 1617 | N1729 | -571.45 | -56.136379 | 167.127232 | 0 | |
| 1618 | N1733 | -571.45 | -7.636379 | 83.122768 | 0 | |
| 1619 | N1736 | -593.025 | -78.816379 | 206.410144 | 0 | |
| 1620 | N1737 | -593.025 | -69.886379 | 190.942931 | 0 | |
| 1621 | N1738 | -593.025 | -56.136379 | 167.127232 | 0 | |
| 1622 | N1739 | -593.025 | -42.386379 | 143.311533 | 0 | |
| 1623 | N1740 | -593.025 | -31.886379 | 125.125 | 0 | |
| 1624 | N1741 | -593.025 | -21.386379 | 106.938467 | 0 | |
| 1625 | N1742 | -593.025 | -7.636379 | 83.122768 | 0 | |
| 1626 | N1743 | -593.025 | 6.113621 | 59.307069 | 0 | |
| 1627 | N1744 | -593.025 | 15.043621 | 43.839856 | 0 | |
| 1628 | N1747 | -614.6 | -56.136379 | 167.127232 | 0 | |
| 1629 | N1751 | -614.6 | -7.636379 | 83.122768 | 0 | |

## *Joint Coordinates and Temperatures (Continued)*

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1630 | N1754 | -636.175 | -78.816379 | 206.410144 | 0 | |
| 1631 | N1755 | -636.175 | -69.886379 | 190.942931 | 0 | |
| 1632 | N1756 | -636.175 | -56.136379 | 167.127232 | 0 | |
| 1633 | N1757 | -636.175 | -42.386379 | 143.311533 | 0 | |
| 1634 | N1758 | -636.175 | -31.886379 | 125.125 | 0 | |
| 1635 | N1759 | -636.175 | -21.386379 | 106.938467 | 0 | |
| 1636 | N1760 | -636.175 | -7.636379 | 83.122768 | 0 | |
| 1637 | N1761 | -636.175 | 6.113621 | 59.307069 | 0 | |
| 1638 | N1762 | -636.175 | 15.043621 | 43.839856 | 0 | |
| 1639 | N1765 | -657.75 | -56.136379 | 167.127232 | 0 | |
| 1640 | N1769 | -657.75 | -7.636379 | 83.122768 | 0 | |
| 1641 | N1772 | -679.325 | -78.816379 | 206.410144 | 0 | |
| 1642 | N1773 | -679.325 | -69.886379 | 190.942931 | 0 | |
| 1643 | N1774 | -679.325 | -56.136379 | 167.127232 | 0 | |
| 1644 | N1775 | -679.325 | -42.386379 | 143.311533 | 0 | |
| 1645 | N1776 | -679.325 | -31.886379 | 125.125 | 0 | |
| 1646 | N1777 | -679.325 | -21.386379 | 106.938467 | 0 | |
| 1647 | N1778 | -679.325 | -7.636379 | 83.122768 | 0 | |
| 1648 | N1779 | -679.325 | 6.113621 | 59.307069 | 0 | |
| 1649 | N1780 | -679.325 | 15.043621 | 43.839856 | 0 | |
| 1650 | N1783 | -700.9 | -56.136379 | 167.127232 | 0 | |
| 1651 | N1787 | -700.9 | -7.636379 | 83.122768 | 0 | |
| 1652 | N1790 | -722.475 | -78.816379 | 206.410144 | 0 | |
| 1653 | N1791 | -722.475 | -69.886379 | 190.942931 | 0 | |
| 1654 | N1792 | -722.475 | -56.136379 | 167.127232 | 0 | |
| 1655 | N1793 | -722.475 | -42.386379 | 143.311533 | 0 | |
| 1656 | N1794 | -722.475 | -31.886379 | 125.125 | 0 | |
| 1657 | N1795 | -722.475 | -21.386379 | 106.938467 | 0 | |
| 1658 | N1796 | -722.475 | -7.636379 | 83.122768 | 0 | |
| 1659 | N1797 | -722.475 | 6.113621 | 59.307069 | 0 | |
| 1660 | N1798 | -722.475 | 15.043621 | 43.839856 | 0 | |
| 1661 | N1801 | -744.05 | -56.136379 | 167.127232 | 0 | |
| 1662 | N1805 | -744.05 | -7.636379 | 83.122768 | 0 | |
| 1663 | N1808 | -765.625 | -78.816379 | 206.410144 | 0 | |
| 1664 | N1809 | -765.625 | -69.886379 | 190.942931 | 0 | |
| 1665 | N1810 | -765.625 | -56.136379 | 167.127232 | 0 | |
| 1666 | N1811 | -765.625 | -42.386379 | 143.311533 | 0 | |
| 1667 | N1812 | -765.625 | -31.886379 | 125.125 | 0 | |
| 1668 | N1813 | -765.625 | -21.386379 | 106.938467 | 0 | |
| 1669 | N1814 | -765.625 | -7.636379 | 83.122768 | 0 | |
| 1670 | N1815 | -765.625 | 6.113621 | 59.307069 | 0 | |
| 1671 | N1816 | -765.625 | 15.043621 | 43.839856 | 0 | |
| 1672 | N1819 | -787.2 | -56.136379 | 167.127232 | 0 | |
| 1673 | N1823 | -787.2 | -7.636379 | 83.122768 | 0 | |
| 1674 | N1826 | -808.775 | -78.816379 | 206.410144 | 0 | |
| 1675 | N1827 | -808.775 | -69.886379 | 190.942931 | 0 | |
| 1676 | N1828 | -808.775 | -56.136379 | 167.127232 | 0 | |
| 1677 | N1829 | -808.775 | -42.386379 | 143.311533 | 0 | |
| 1678 | N1830 | -808.775 | -31.886379 | 125.125 | 0 | |
| 1679 | N1831 | -808.775 | -21.386379 | 106.938467 | 0 | |
| 1680 | N1832 | -808.775 | -7.636379 | 83.122768 | 0 | |
| 1681 | N1833 | -808.775 | 6.113621 | 59.307069 | 0 | |
| 1682 | N1834 | -808.775 | 15.043621 | 43.839856 | 0 | |
| 1683 | N1837 | -830.35 | -56.136379 | 167.127232 | 0 | |
| 1684 | N1841 | -830.35 | -7.636379 | 83.122768 | 0 | |
| 1685 | N1844 | -851.925 | -78.816379 | 206.410144 | 0 | |
| 1686 | N1845 | -851.925 | -69.886379 | 190.942931 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1687 | N1846 | -851.925 | -56.136379 | 167.127232 | 0 | |
| 1688 | N1847 | -851.925 | -42.386379 | 143.311533 | 0 | |
| 1689 | N1848 | -851.925 | -31.886379 | 125.125 | 0 | |
| 1690 | N1849 | -851.925 | -21.386379 | 106.938467 | 0 | |
| 1691 | N1850 | -851.925 | -7.636379 | 83.122768 | 0 | |
| 1692 | N1851 | -851.925 | 6.113621 | 59.307069 | 0 | |
| 1693 | N1852 | -851.925 | 15.043621 | 43.839856 | 0 | |
| 1694 | N1855 | -873.5 | -56.136379 | 167.127232 | 0 | |
| 1695 | N1859 | -873.5 | -7.636379 | 83.122768 | 0 | |
| 1696 | N1862 | -895.075 | -78.816379 | 206.410144 | 0 | |
| 1697 | N1863 | -895.075 | -69.886379 | 190.942931 | 0 | |
| 1698 | N1864 | -895.075 | -56.136379 | 167.127232 | 0 | |
| 1699 | N1865 | -895.075 | -42.386379 | 143.311533 | 0 | |
| 1700 | N1866 | -895.075 | -31.886379 | 125.125 | 0 | |
| 1701 | N1867 | -895.075 | -21.386379 | 106.938467 | 0 | |
| 1702 | N1868 | -895.075 | -7.636379 | 83.122768 | 0 | |
| 1703 | N1869 | -895.075 | 6.113621 | 59.307069 | 0 | |
| 1704 | N1870 | -895.075 | 15.043621 | 43.839856 | 0 | |
| 1705 | N1873 | -916.65 | -56.136379 | 167.127232 | 0 | |
| 1706 | N1877 | -916.65 | -7.636379 | 83.122768 | 0 | |
| 1707 | N1880 | -938.225 | -78.816379 | 206.410144 | 0 | |
| 1708 | N1881 | -938.225 | -69.886379 | 190.942931 | 0 | |
| 1709 | N1882 | -938.225 | -56.136379 | 167.127232 | 0 | |
| 1710 | N1883 | -938.225 | -42.386379 | 143.311533 | 0 | |
| 1711 | N1884 | -938.225 | -31.886379 | 125.125 | 0 | |
| 1712 | N1885 | -938.225 | -21.386379 | 106.938467 | 0 | |
| 1713 | N1886 | -938.225 | -7.636379 | 83.122768 | 0 | |
| 1714 | N1887 | -938.225 | 6.113621 | 59.307069 | 0 | |
| 1715 | N1888 | -938.225 | 15.043621 | 43.839856 | 0 | |
| 1716 | N1891 | -959.8 | -56.136379 | 167.127232 | 0 | |
| 1717 | N1895 | -959.8 | -7.636379 | 83.122768 | 0 | |
| 1718 | N1898 | -981.375 | -78.816379 | 206.410144 | 0 | |
| 1719 | N1899 | -981.375 | -69.886379 | 190.942931 | 0 | |
| 1720 | N1900 | -981.375 | -56.136379 | 167.127232 | 0 | |
| 1721 | N1901 | -981.375 | -42.386379 | 143.311533 | 0 | |
| 1722 | N1902 | -981.375 | -31.886379 | 125.125 | 0 | |
| 1723 | N1903 | -981.375 | -21.386379 | 106.938467 | 0 | |
| 1724 | N1904 | -981.375 | -7.636379 | 83.122768 | 0 | |
| 1725 | N1905 | -981.375 | 6.113621 | 59.307069 | 0 | |
| 1726 | N1906 | -981.375 | 15.043621 | 43.839856 | 0 | |
| 1727 | N1909 | -1002.95 | -56.136379 | 167.127232 | 0 | |
| 1728 | N1913 | -1002.95 | -7.636379 | 83.122768 | 0 | |
| 1729 | N1916 | -1024.525 | -78.816379 | 206.410144 | 0 | |
| 1730 | N1917 | -1024.525 | -69.886379 | 190.942931 | 0 | |
| 1731 | N1918 | -1024.525 | -56.136379 | 167.127232 | 0 | |
| 1732 | N1919 | -1024.525 | -42.386379 | 143.311533 | 0 | |
| 1733 | N1920 | -1024.525 | -31.886379 | 125.125 | 0 | |
| 1734 | N1921 | -1024.525 | -21.386379 | 106.938467 | 0 | |
| 1735 | N1922 | -1024.525 | -7.636379 | 83.122768 | 0 | |
| 1736 | N1923 | -1024.525 | 6.113621 | 59.307069 | 0 | |
| 1737 | N1924 | -1024.525 | 15.043621 | 43.839856 | 0 | |
| 1738 | N1927 | -1046.1 | -56.136379 | 167.127232 | 0 | |
| 1739 | N1931 | -1046.1 | -7.636379 | 83.122768 | 0 | |
| 1740 | N1934 | -1067.675 | -78.816379 | 206.410144 | 0 | |
| 1741 | N1935 | -1067.675 | -69.886379 | 190.942931 | 0 | |
| 1742 | N1936 | -1067.675 | -56.136379 | 167.127232 | 0 | |
| 1743 | N1937 | -1067.675 | -42.386379 | 143.311533 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1744 | N1938 | -1067.675 | -31.886379 | 125.125 | 0 | |
| 1745 | N1939 | -1067.675 | -21.386379 | 106.938467 | 0 | |
| 1746 | N1940 | -1067.675 | -7.636379 | 83.122768 | 0 | |
| 1747 | N1941 | -1067.675 | 6.113621 | 59.307069 | 0 | |
| 1748 | N1942 | -1067.675 | 15.043621 | 43.839856 | 0 | |
| 1749 | N1945 | -1089.25 | -56.136379 | 167.127232 | 0 | |
| 1750 | N1949 | -1089.25 | -7.636379 | 83.122768 | 0 | |
| 1751 | N1952 | -1110.825 | -78.816379 | 206.410144 | 0 | |
| 1752 | N1953 | -1110.825 | -69.886379 | 190.942931 | 0 | |
| 1753 | N1954 | -1110.825 | -56.136379 | 167.127232 | 0 | |
| 1754 | N1955 | -1110.825 | -42.386379 | 143.311533 | 0 | |
| 1755 | N1956 | -1110.825 | -31.886379 | 125.125 | 0 | |
| 1756 | N1957 | -1110.825 | -21.386379 | 106.938467 | 0 | |
| 1757 | N1958 | -1110.825 | -7.636379 | 83.122768 | 0 | |
| 1758 | N1959 | -1110.825 | 6.113621 | 59.307069 | 0 | |
| 1759 | N1960 | -1110.825 | 15.043621 | 43.839856 | 0 | |
| 1760 | N1963 | -1132.4 | -56.136379 | 167.127232 | 0 | |
| 1761 | N1967 | -1132.4 | -7.636379 | 83.122768 | 0 | |
| 1762 | N1781 | -3000 | 0 | 0 | 0 | |
| 1763 | N1782 | -3000 | 0 | 35 | 0 | |
| 1764 | N1784 | -3000 | 0 | 31 | 0 | |
| 1765 | N1785 | -3000 | -72 | 0 | 0 | |
| 1766 | N1786 | -3000 | -72 | 35 | 0 | |
| 1767 | N1788 | -3000 | -72 | 5 | 0 | |
| 1768 | N1800 | -3000 | -24 | 111 | 0 | |
| 1769 | N1802 | -3000 | -48 | 111 | 0 | |
| 1770 | N1803 | -3000 | -28 | 111 | 0 | |
| 1771 | N1804 | -3000 | -36 | 111 | 0 | |
| 1772 | N1806 | -3000 | -44 | 111 | 0 | |
| 1773 | N1807 | -3000 | -28 | 112.75 | 0 | |
| 1774 | N1817 | -3000 | -36 | 112.75 | 0 | |
| 1775 | N1818 | -3000 | -44 | 112.75 | 0 | |
| 1776 | N1820 | -3000 | -28 | 122.75 | 0 | |
| 1777 | N1821 | -3000 | -44 | 122.75 | 0 | |
| 1778 | N1822 | -3000 | -36 | 122.75 | 0 | |
| 1779 | N1824 | -2592 | -36 | 122.75 | 0 | |
| 1780 | N1825 | -2747.25 | 0 | 0 | 0 | |
| 1781 | N1835 | -2747.25 | 0 | 35 | 0 | |
| 1782 | N1836 | -2747.25 | 0 | 31 | 0 | |
| 1783 | N1838 | -2747.25 | -72 | 0 | 0 | |
| 1784 | N1839 | -2747.25 | -72 | 35 | 0 | |
| 1785 | N1840 | -2747.25 | -72 | 5 | 0 | |
| 1786 | N1853 | -2747.25 | -24 | 111 | 0 | |
| 1787 | N1854 | -2747.25 | -48 | 111 | 0 | |
| 1788 | N1856 | -2747.25 | -28 | 111 | 0 | |
| 1789 | N1857 | -2747.25 | -36 | 111 | 0 | |
| 1790 | N1858 | -2747.25 | -44 | 111 | 0 | |
| 1791 | N1860 | -2747.25 | -28 | 112.75 | 0 | |
| 1792 | N1861 | -2747.25 | -36 | 112.75 | 0 | |
| 1793 | N1871 | -2747.25 | -44 | 112.75 | 0 | |
| 1794 | N1872 | -2747.25 | -28 | 122.75 | 0 | |
| 1795 | N1874 | -2747.25 | -44 | 122.75 | 0 | |
| 1796 | N1875 | -2747.25 | -36 | 122.75 | 0 | |
| 1797 | N1876 | -2989.5 | -36 | 122.75 | 0 | |
| 1798 | N1878 | -2989.5 | -31.075961 | 121.881759 | 0 | |
| 1799 | N1879 | -2989.5 | -40.924039 | 123.618241 | 0 | |
| 1800 | N1889 | -2989.5 | -30.381369 | 125.82099 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1801 | N1890 | -2989.5 | -40.229446 | 127.557472 | 0 | |
| 1802 | N1892 | -2989.5 | -35.305407 | 126.689231 | 0 | |
| 1803 | N1893 | -2989.5 | 41.509597 | 113.144673 | 0 | |
| 1804 | N1894 | -2989.5 | -112.120412 | 140.233789 | 0 | |
| 1805 | N1896 | -2989.5 | 39.539982 | 113.49197 | 0 | |
| 1806 | N1897 | -2989.5 | -14.624444 | 123.042619 | 0 | |
| 1807 | N1907 | -2989.5 | -110.150797 | 139.886493 | 0 | |
| 1808 | N1908 | -2989.5 | -55.98637 | 130.335843 | 0 | |
| 1809 | N1910 | -2989.5 | -35.175171 | 127.427837 | 0 | |
| 1810 | N1911 | -2989.5 | 39.670218 | 114.230575 | 0 | |
| 1811 | N1912 | -2989.5 | -14.494208 | 123.781225 | 0 | |
| 1812 | N1914 | -2989.5 | -110.02056 | 140.625098 | 0 | |
| 1813 | N1915 | -2989.5 | -55.856134 | 131.074449 | 0 | |
| 1814 | N1925 | -2946.35 | -36 | 122.75 | 0 | |
| 1815 | N1926 | -2946.35 | -31.075961 | 121.881759 | 0 | |
| 1816 | N1928 | -2946.35 | -40.924039 | 123.618241 | 0 | |
| 1817 | N1929 | -2946.35 | -30.381369 | 125.82099 | 0 | |
| 1818 | N1930 | -2946.35 | -40.229446 | 127.557472 | 0 | |
| 1819 | N1932 | -2946.35 | -35.305407 | 126.689231 | 0 | |
| 1820 | N1933 | -2946.35 | 41.509597 | 113.144673 | 0 | |
| 1821 | N1943 | -2946.35 | -112.120412 | 140.233789 | 0 | |
| 1822 | N1944 | -2946.35 | 39.539982 | 113.49197 | 0 | |
| 1823 | N1946 | -2946.35 | -14.624444 | 123.042619 | 0 | |
| 1824 | N1947 | -2946.35 | -110.150797 | 139.886493 | 0 | |
| 1825 | N1948 | -2946.35 | -55.98637 | 130.335843 | 0 | |
| 1826 | N1950 | -2946.35 | -35.175171 | 127.427837 | 0 | |
| 1827 | N1951 | -2946.35 | 39.670218 | 114.230575 | 0 | |
| 1828 | N1961 | -2946.35 | -14.494208 | 123.781225 | 0 | |
| 1829 | N1962 | -2946.35 | -110.02056 | 140.625098 | 0 | |
| 1830 | N1964 | -2946.35 | -55.856134 | 131.074449 | 0 | |
| 1831 | N1965 | -2989.5 | 57.258885 | 111.129219 | 0 | |
| 1832 | N1966 | -2946.35 | 57.258885 | 111.129219 | 0 | |
| 1833 | N1968 | -2989.5 | -127.609227 | 143.726455 | 0 | |
| 1834 | N1969 | -2946.35 | -127.609227 | 143.726455 | 0 | |
| 1835 | N1970 | -2442.75 | 0 | 0 | 0 | |
| 1836 | N1971 | -2442.75 | 0 | 35 | 0 | |
| 1837 | N1972 | -2442.75 | 0 | 31 | 0 | |
| 1838 | N1973 | -2442.75 | -72 | 0 | 0 | |
| 1839 | N1974 | -2442.75 | -72 | 35 | 0 | |
| 1840 | N1975 | -2442.75 | -72 | 5 | 0 | |
| 1841 | N1978 | -2442.75 | -24 | 111 | 0 | |
| 1842 | N1979 | -2442.75 | -48 | 111 | 0 | |
| 1843 | N1980 | -2442.75 | -28 | 111 | 0 | |
| 1844 | N1981 | -2442.75 | -36 | 111 | 0 | |
| 1845 | N1982 | -2442.75 | -44 | 111 | 0 | |
| 1846 | N1983 | -2442.75 | -28 | 112.75 | 0 | |
| 1847 | N1984 | -2442.75 | -36 | 112.75 | 0 | |
| 1848 | N1985 | -2442.75 | -44 | 112.75 | 0 | |
| 1849 | N1986 | -2442.75 | -28 | 122.75 | 0 | |
| 1850 | N1987 | -2442.75 | -44 | 122.75 | 0 | |
| 1851 | N1988 | -2442.75 | -36 | 122.75 | 0 | |
| 1852 | N1989 | -2181.75 | 0 | 0 | 0 | |
| 1853 | N1990 | -2181.75 | 0 | 35 | 0 | |
| 1854 | N1991 | -2181.75 | 0 | 31 | 0 | |
| 1855 | N1992 | -2181.75 | -72 | 0 | 0 | |
| 1856 | N1993 | -2181.75 | -72 | 35 | 0 | |
| 1857 | N1994 | -2181.75 | -72 | 5 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1858 | N1997 | -2181.75 | -24 | 111 | 0 | |
| 1859 | N1998 | -2181.75 | -48 | 111 | 0 | |
| 1860 | N1999 | -2181.75 | -28 | 111 | 0 | |
| 1861 | N2000 | -2181.75 | -36 | 111 | 0 | |
| 1862 | N2001 | -2181.75 | -44 | 111 | 0 | |
| 1863 | N2002 | -2181.75 | -28 | 112.75 | 0 | |
| 1864 | N2003 | -2181.75 | -36 | 112.75 | 0 | |
| 1865 | N2004 | -2181.75 | -44 | 112.75 | 0 | |
| 1866 | N2005 | -2181.75 | -28 | 122.75 | 0 | |
| 1867 | N2006 | -2181.75 | -44 | 122.75 | 0 | |
| 1868 | N2007 | -2181.75 | -36 | 122.75 | 0 | |
| 1869 | N2008 | -1964.25 | 0 | 0 | 0 | |
| 1870 | N2009 | -1964.25 | 0 | 35 | 0 | |
| 1871 | N2010 | -1964.25 | 0 | 31 | 0 | |
| 1872 | N2011 | -1964.25 | -72 | 0 | 0 | |
| 1873 | N2012 | -1964.25 | -72 | 35 | 0 | |
| 1874 | N2013 | -1964.25 | -72 | 5 | 0 | |
| 1875 | N2016 | -1964.25 | -24 | 111 | 0 | |
| 1876 | N2017 | -1964.25 | -48 | 111 | 0 | |
| 1877 | N2018 | -1964.25 | -28 | 111 | 0 | |
| 1878 | N2019 | -1964.25 | -36 | 111 | 0 | |
| 1879 | N2020 | -1964.25 | -44 | 111 | 0 | |
| 1880 | N2021 | -1964.25 | -28 | 112.75 | 0 | |
| 1881 | N2022 | -1964.25 | -36 | 112.75 | 0 | |
| 1882 | N2023 | -1964.25 | -44 | 112.75 | 0 | |
| 1883 | N2024 | -1964.25 | -28 | 122.75 | 0 | |
| 1884 | N2025 | -1964.25 | -44 | 122.75 | 0 | |
| 1885 | N2026 | -1964.25 | -36 | 122.75 | 0 | |
| 1886 | N2027 | -2184 | -36 | 122.75 | 0 | |
| 1887 | N2028 | -1884 | -36 | 122.75 | 0 | |
| 1888 | N2029 | -2903.2 | -36 | 122.75 | 0 | |
| 1889 | N2030 | -2903.2 | -31.075961 | 121.881759 | 0 | |
| 1890 | N2031 | -2903.2 | -40.924039 | 123.618241 | 0 | |
| 1891 | N2032 | -2903.2 | -30.381369 | 125.82099 | 0 | |
| 1892 | N2033 | -2903.2 | -40.229446 | 127.557472 | 0 | |
| 1893 | N2034 | -2903.2 | -35.305407 | 126.689231 | 0 | |
| 1894 | N2035 | -2903.2 | 41.509597 | 113.144673 | 0 | |
| 1895 | N2036 | -2903.2 | -112.120412 | 140.233789 | 0 | |
| 1896 | N2037 | -2903.2 | 39.539982 | 113.49197 | 0 | |
| 1897 | N2038 | -2903.2 | -14.624444 | 123.042619 | 0 | |
| 1898 | N2039 | -2903.2 | -110.150797 | 139.886493 | 0 | |
| 1899 | N2040 | -2903.2 | -55.98637 | 130.335843 | 0 | |
| 1900 | N2041 | -2903.2 | -35.175171 | 127.427837 | 0 | |
| 1901 | N2042 | -2903.2 | 39.670218 | 114.230575 | 0 | |
| 1902 | N2043 | -2903.2 | -14.494208 | 123.781225 | 0 | |
| 1903 | N2044 | -2903.2 | -110.02056 | 140.625098 | 0 | |
| 1904 | N2045 | -2903.2 | -55.856134 | 131.074449 | 0 | |
| 1905 | N2046 | -2903.2 | 57.258885 | 111.129219 | 0 | |
| 1906 | N2047 | -2903.2 | -127.609227 | 143.726455 | 0 | |
| 1907 | N2048 | -2860.05 | -36 | 122.75 | 0 | |
| 1908 | N2049 | -2860.05 | -31.075961 | 121.881759 | 0 | |
| 1909 | N2050 | -2860.05 | -40.924039 | 123.618241 | 0 | |
| 1910 | N2051 | -2860.05 | -30.381369 | 125.82099 | 0 | |
| 1911 | N2052 | -2860.05 | -40.229446 | 127.557472 | 0 | |
| 1912 | N2053 | -2860.05 | -35.305407 | 126.689231 | 0 | |
| 1913 | N2054 | -2860.05 | 41.509597 | 113.144673 | 0 | |
| 1914 | N2055 | -2860.05 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1915 | N2056 | -2860.05 | 39.539982 | 113.49197 | 0 | |
| 1916 | N2057 | -2860.05 | -14.624444 | 123.042619 | 0 | |
| 1917 | N2058 | -2860.05 | -110.150797 | 139.886493 | 0 | |
| 1918 | N2059 | -2860.05 | -55.98637 | 130.335843 | 0 | |
| 1919 | N2060 | -2860.05 | -35.175171 | 127.427837 | 0 | |
| 1920 | N2061 | -2860.05 | 39.670218 | 114.230575 | 0 | |
| 1921 | N2062 | -2860.05 | -14.494208 | 123.781225 | 0 | |
| 1922 | N2063 | -2860.05 | -110.02056 | 140.625098 | 0 | |
| 1923 | N2064 | -2860.05 | -55.856134 | 131.074449 | 0 | |
| 1924 | N2065 | -2860.05 | 57.258885 | 111.129219 | 0 | |
| 1925 | N2066 | -2860.05 | -127.609227 | 143.726455 | 0 | |
| 1926 | N2067 | -2816.9 | -36 | 122.75 | 0 | |
| 1927 | N2068 | -2816.9 | -31.075961 | 121.881759 | 0 | |
| 1928 | N2069 | -2816.9 | -40.924039 | 123.618241 | 0 | |
| 1929 | N2070 | -2816.9 | -30.381369 | 125.82099 | 0 | |
| 1930 | N2071 | -2816.9 | -40.229446 | 127.557472 | 0 | |
| 1931 | N2072 | -2816.9 | -35.305407 | 126.689231 | 0 | |
| 1932 | N2073 | -2816.9 | 41.509597 | 113.144673 | 0 | |
| 1933 | N2074 | -2816.9 | -112.120412 | 140.233789 | 0 | |
| 1934 | N2075 | -2816.9 | 39.539982 | 113.49197 | 0 | |
| 1935 | N2076 | -2816.9 | -14.624444 | 123.042619 | 0 | |
| 1936 | N2077 | -2816.9 | -110.150797 | 139.886493 | 0 | |
| 1937 | N2078 | -2816.9 | -55.98637 | 130.335843 | 0 | |
| 1938 | N2079 | -2816.9 | -35.175171 | 127.427837 | 0 | |
| 1939 | N2080 | -2816.9 | 39.670218 | 114.230575 | 0 | |
| 1940 | N2081 | -2816.9 | -14.494208 | 123.781225 | 0 | |
| 1941 | N2082 | -2816.9 | -110.02056 | 140.625098 | 0 | |
| 1942 | N2083 | -2816.9 | -55.856134 | 131.074449 | 0 | |
| 1943 | N2084 | -2816.9 | 57.258885 | 111.129219 | 0 | |
| 1944 | N2085 | -2816.9 | -127.609227 | 143.726455 | 0 | |
| 1945 | N2086 | -2773.75 | -36 | 122.75 | 0 | |
| 1946 | N2087 | -2773.75 | -31.075961 | 121.881759 | 0 | |
| 1947 | N2088 | -2773.75 | -40.924039 | 123.618241 | 0 | |
| 1948 | N2089 | -2773.75 | -30.381369 | 125.82099 | 0 | |
| 1949 | N2090 | -2773.75 | -40.229446 | 127.557472 | 0 | |
| 1950 | N2091 | -2773.75 | -35.305407 | 126.689231 | 0 | |
| 1951 | N2092 | -2773.75 | 41.509597 | 113.144673 | 0 | |
| 1952 | N2093 | -2773.75 | -112.120412 | 140.233789 | 0 | |
| 1953 | N2094 | -2773.75 | 39.539982 | 113.49197 | 0 | |
| 1954 | N2095 | -2773.75 | -14.624444 | 123.042619 | 0 | |
| 1955 | N2096 | -2773.75 | -110.150797 | 139.886493 | 0 | |
| 1956 | N2097 | -2773.75 | -55.98637 | 130.335843 | 0 | |
| 1957 | N2098 | -2773.75 | -35.175171 | 127.427837 | 0 | |
| 1958 | N2099 | -2773.75 | 39.670218 | 114.230575 | 0 | |
| 1959 | N2100 | -2773.75 | -14.494208 | 123.781225 | 0 | |
| 1960 | N2101 | -2773.75 | -110.02056 | 140.625098 | 0 | |
| 1961 | N2102 | -2773.75 | -55.856134 | 131.074449 | 0 | |
| 1962 | N2103 | -2773.75 | 57.258885 | 111.129219 | 0 | |
| 1963 | N2104 | -2773.75 | -127.609227 | 143.726455 | 0 | |
| 1964 | N2105 | -2730.6 | -36 | 122.75 | 0 | |
| 1965 | N2106 | -2730.6 | -31.075961 | 121.881759 | 0 | |
| 1966 | N2107 | -2730.6 | -40.924039 | 123.618241 | 0 | |
| 1967 | N2108 | -2730.6 | -30.381369 | 125.82099 | 0 | |
| 1968 | N2109 | -2730.6 | -40.229446 | 127.557472 | 0 | |
| 1969 | N2110 | -2730.6 | -35.305407 | 126.689231 | 0 | |
| 1970 | N2111 | -2730.6 | 41.509597 | 113.144673 | 0 | |
| 1971 | N2112 | -2730.6 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1972 | N2113 | -2730.6 | 39.539982 | 113.49197 | 0 | |
| 1973 | N2114 | -2730.6 | -14.624444 | 123.042619 | 0 | |
| 1974 | N2115 | -2730.6 | -110.150797 | 139.886493 | 0 | |
| 1975 | N2116 | -2730.6 | -55.98637 | 130.335843 | 0 | |
| 1976 | N2117 | -2730.6 | -35.175171 | 127.427837 | 0 | |
| 1977 | N2118 | -2730.6 | 39.670218 | 114.230575 | 0 | |
| 1978 | N2119 | -2730.6 | -14.494208 | 123.781225 | 0 | |
| 1979 | N2120 | -2730.6 | -110.02056 | 140.625098 | 0 | |
| 1980 | N2121 | -2730.6 | -55.856134 | 131.074449 | 0 | |
| 1981 | N2122 | -2730.6 | 57.258885 | 111.129219 | 0 | |
| 1982 | N2123 | -2730.6 | -127.609227 | 143.726455 | 0 | |
| 1983 | N2124 | -2687.45 | -36 | 122.75 | 0 | |
| 1984 | N2125 | -2687.45 | -31.075961 | 121.881759 | 0 | |
| 1985 | N2126 | -2687.45 | -40.924039 | 123.618241 | 0 | |
| 1986 | N2127 | -2687.45 | -30.381369 | 125.82099 | 0 | |
| 1987 | N2128 | -2687.45 | -40.229446 | 127.557472 | 0 | |
| 1988 | N2129 | -2687.45 | -35.305407 | 126.689231 | 0 | |
| 1989 | N2130 | -2687.45 | 41.509597 | 113.144673 | 0 | |
| 1990 | N2131 | -2687.45 | -112.120412 | 140.233789 | 0 | |
| 1991 | N2132 | -2687.45 | 39.539982 | 113.49197 | 0 | |
| 1992 | N2133 | -2687.45 | -14.624444 | 123.042619 | 0 | |
| 1993 | N2134 | -2687.45 | -110.150797 | 139.886493 | 0 | |
| 1994 | N2135 | -2687.45 | -55.98637 | 130.335843 | 0 | |
| 1995 | N2136 | -2687.45 | -35.175171 | 127.427837 | 0 | |
| 1996 | N2137 | -2687.45 | 39.670218 | 114.230575 | 0 | |
| 1997 | N2138 | -2687.45 | -14.494208 | 123.781225 | 0 | |
| 1998 | N2139 | -2687.45 | -110.02056 | 140.625098 | 0 | |
| 1999 | N2140 | -2687.45 | -55.856134 | 131.074449 | 0 | |
| 2000 | N2141 | -2687.45 | 57.258885 | 111.129219 | 0 | |
| 2001 | N2142 | -2687.45 | -127.609227 | 143.726455 | 0 | |
| 2002 | N2143 | -2644.3 | -36 | 122.75 | 0 | |
| 2003 | N2144 | -2644.3 | -31.075961 | 121.881759 | 0 | |
| 2004 | N2145 | -2644.3 | -40.924039 | 123.618241 | 0 | |
| 2005 | N2146 | -2644.3 | -30.381369 | 125.82099 | 0 | |
| 2006 | N2147 | -2644.3 | -40.229446 | 127.557472 | 0 | |
| 2007 | N2148 | -2644.3 | -35.305407 | 126.689231 | 0 | |
| 2008 | N2149 | -2644.3 | 41.509597 | 113.144673 | 0 | |
| 2009 | N2150 | -2644.3 | -112.120412 | 140.233789 | 0 | |
| 2010 | N2151 | -2644.3 | 39.539982 | 113.49197 | 0 | |
| 2011 | N2152 | -2644.3 | -14.624444 | 123.042619 | 0 | |
| 2012 | N2153 | -2644.3 | -110.150797 | 139.886493 | 0 | |
| 2013 | N2154 | -2644.3 | -55.98637 | 130.335843 | 0 | |
| 2014 | N2155 | -2644.3 | -35.175171 | 127.427837 | 0 | |
| 2015 | N2156 | -2644.3 | 39.670218 | 114.230575 | 0 | |
| 2016 | N2157 | -2644.3 | -14.494208 | 123.781225 | 0 | |
| 2017 | N2158 | -2644.3 | -110.02056 | 140.625098 | 0 | |
| 2018 | N2159 | -2644.3 | -55.856134 | 131.074449 | 0 | |
| 2019 | N2160 | -2644.3 | 57.258885 | 111.129219 | 0 | |
| 2020 | N2161 | -2644.3 | -127.609227 | 143.726455 | 0 | |
| 2021 | N2162 | -2601.15 | -36 | 122.75 | 0 | |
| 2022 | N2163 | -2601.15 | -31.075961 | 121.881759 | 0 | |
| 2023 | N2164 | -2601.15 | -40.924039 | 123.618241 | 0 | |
| 2024 | N2165 | -2601.15 | -30.381369 | 125.82099 | 0 | |
| 2025 | N2166 | -2601.15 | -40.229446 | 127.557472 | 0 | |
| 2026 | N2167 | -2601.15 | -35.305407 | 126.689231 | 0 | |
| 2027 | N2168 | -2601.15 | 41.509597 | 113.144673 | 0 | |
| 2028 | N2169 | -2601.15 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2029 | N2170 | -2601.15 | 39.539982 | 113.49197 | 0 | |
| 2030 | N2171 | -2601.15 | -14.624444 | 123.042619 | 0 | |
| 2031 | N2172 | -2601.15 | -110.150797 | 139.886493 | 0 | |
| 2032 | N2173 | -2601.15 | -55.98637 | 130.335843 | 0 | |
| 2033 | N2174 | -2601.15 | -35.175171 | 127.427837 | 0 | |
| 2034 | N2175 | -2601.15 | 39.670218 | 114.230575 | 0 | |
| 2035 | N2176 | -2601.15 | -14.494208 | 123.781225 | 0 | |
| 2036 | N2177 | -2601.15 | -110.02056 | 140.625098 | 0 | |
| 2037 | N2178 | -2601.15 | -55.856134 | 131.074449 | 0 | |
| 2038 | N2179 | -2601.15 | 57.258885 | 111.129219 | 0 | |
| 2039 | N2180 | -2601.15 | -127.609227 | 143.726455 | 0 | |
| 2040 | N2181 | -2558 | -36 | 122.75 | 0 | |
| 2041 | N2182 | -2558 | -31.075961 | 121.881759 | 0 | |
| 2042 | N2183 | -2558 | -40.924039 | 123.618241 | 0 | |
| 2043 | N2184 | -2558 | -30.381369 | 125.82099 | 0 | |
| 2044 | N2185 | -2558 | -40.229446 | 127.557472 | 0 | |
| 2045 | N2186 | -2558 | -35.305407 | 126.689231 | 0 | |
| 2046 | N2187 | -2558 | 41.509597 | 113.144673 | 0 | |
| 2047 | N2188 | -2558 | -112.120412 | 140.233789 | 0 | |
| 2048 | N2189 | -2558 | 39.539982 | 113.49197 | 0 | |
| 2049 | N2190 | -2558 | -14.624444 | 123.042619 | 0 | |
| 2050 | N2191 | -2558 | -110.150797 | 139.886493 | 0 | |
| 2051 | N2192 | -2558 | -55.98637 | 130.335843 | 0 | |
| 2052 | N2193 | -2558 | -35.175171 | 127.427837 | 0 | |
| 2053 | N2194 | -2558 | 39.670218 | 114.230575 | 0 | |
| 2054 | N2195 | -2558 | -14.494208 | 123.781225 | 0 | |
| 2055 | N2196 | -2558 | -110.02056 | 140.625098 | 0 | |
| 2056 | N2197 | -2558 | -55.856134 | 131.074449 | 0 | |
| 2057 | N2198 | -2558 | 57.258885 | 111.129219 | 0 | |
| 2058 | N2199 | -2558 | -127.609227 | 143.726455 | 0 | |
| 2059 | N2200 | -2514.85 | -36 | 122.75 | 0 | |
| 2060 | N2201 | -2514.85 | -31.075961 | 121.881759 | 0 | |
| 2061 | N2202 | -2514.85 | -40.924039 | 123.618241 | 0 | |
| 2062 | N2203 | -2514.85 | -30.381369 | 125.82099 | 0 | |
| 2063 | N2204 | -2514.85 | -40.229446 | 127.557472 | 0 | |
| 2064 | N2205 | -2514.85 | -35.305407 | 126.689231 | 0 | |
| 2065 | N2206 | -2514.85 | 41.509597 | 113.144673 | 0 | |
| 2066 | N2207 | -2514.85 | -112.120412 | 140.233789 | 0 | |
| 2067 | N2208 | -2514.85 | 39.539982 | 113.49197 | 0 | |
| 2068 | N2209 | -2514.85 | -14.624444 | 123.042619 | 0 | |
| 2069 | N2210 | -2514.85 | -110.150797 | 139.886493 | 0 | |
| 2070 | N2211 | -2514.85 | -55.98637 | 130.335843 | 0 | |
| 2071 | N2212 | -2514.85 | -35.175171 | 127.427837 | 0 | |
| 2072 | N2213 | -2514.85 | 39.670218 | 114.230575 | 0 | |
| 2073 | N2214 | -2514.85 | -14.494208 | 123.781225 | 0 | |
| 2074 | N2215 | -2514.85 | -110.02056 | 140.625098 | 0 | |
| 2075 | N2216 | -2514.85 | -55.856134 | 131.074449 | 0 | |
| 2076 | N2217 | -2514.85 | 57.258885 | 111.129219 | 0 | |
| 2077 | N2218 | -2514.85 | -127.609227 | 143.726455 | 0 | |
| 2078 | N2219 | -2471.7 | -36 | 122.75 | 0 | |
| 2079 | N2220 | -2471.7 | -31.075961 | 121.881759 | 0 | |
| 2080 | N2221 | -2471.7 | -40.924039 | 123.618241 | 0 | |
| 2081 | N2222 | -2471.7 | -30.381369 | 125.82099 | 0 | |
| 2082 | N2223 | -2471.7 | -40.229446 | 127.557472 | 0 | |
| 2083 | N2224 | -2471.7 | -35.305407 | 126.689231 | 0 | |
| 2084 | N2225 | -2471.7 | 41.509597 | 113.144673 | 0 | |
| 2085 | N2226 | -2471.7 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2086 | N2227 | -2471.7 | 39.539982 | 113.49197 | 0 | |
| 2087 | N2228 | -2471.7 | -14.624444 | 123.042619 | 0 | |
| 2088 | N2229 | -2471.7 | -110.150797 | 139.886493 | 0 | |
| 2089 | N2230 | -2471.7 | -55.98637 | 130.335843 | 0 | |
| 2090 | N2231 | -2471.7 | -35.175171 | 127.427837 | 0 | |
| 2091 | N2232 | -2471.7 | 39.670218 | 114.230575 | 0 | |
| 2092 | N2233 | -2471.7 | -14.494208 | 123.781225 | 0 | |
| 2093 | N2234 | -2471.7 | -110.02056 | 140.625098 | 0 | |
| 2094 | N2235 | -2471.7 | -55.856134 | 131.074449 | 0 | |
| 2095 | N2236 | -2471.7 | 57.258885 | 111.129219 | 0 | |
| 2096 | N2237 | -2471.7 | -127.609227 | 143.726455 | 0 | |
| 2097 | N2238 | -2428.55 | -36 | 122.75 | 0 | |
| 2098 | N2239 | -2428.55 | -31.075961 | 121.881759 | 0 | |
| 2099 | N2240 | -2428.55 | -40.924039 | 123.618241 | 0 | |
| 2100 | N2241 | -2428.55 | -30.381369 | 125.82099 | 0 | |
| 2101 | N2242 | -2428.55 | -40.229446 | 127.557472 | 0 | |
| 2102 | N2243 | -2428.55 | -35.305407 | 126.689231 | 0 | |
| 2103 | N2244 | -2428.55 | 41.509597 | 113.144673 | 0 | |
| 2104 | N2245 | -2428.55 | -112.120412 | 140.233789 | 0 | |
| 2105 | N2246 | -2428.55 | 39.539982 | 113.49197 | 0 | |
| 2106 | N2247 | -2428.55 | -14.624444 | 123.042619 | 0 | |
| 2107 | N2248 | -2428.55 | -110.150797 | 139.886493 | 0 | |
| 2108 | N2249 | -2428.55 | -55.98637 | 130.335843 | 0 | |
| 2109 | N2250 | -2428.55 | -35.175171 | 127.427837 | 0 | |
| 2110 | N2251 | -2428.55 | 39.670218 | 114.230575 | 0 | |
| 2111 | N2252 | -2428.55 | -14.494208 | 123.781225 | 0 | |
| 2112 | N2253 | -2428.55 | -110.02056 | 140.625098 | 0 | |
| 2113 | N2254 | -2428.55 | -55.856134 | 131.074449 | 0 | |
| 2114 | N2255 | -2428.55 | 57.258885 | 111.129219 | 0 | |
| 2115 | N2256 | -2428.55 | -127.609227 | 143.726455 | 0 | |
| 2116 | N2257 | -2385.4 | -36 | 122.75 | 0 | |
| 2117 | N2258 | -2385.4 | -31.075961 | 121.881759 | 0 | |
| 2118 | N2259 | -2385.4 | -40.924039 | 123.618241 | 0 | |
| 2119 | N2260 | -2385.4 | -30.381369 | 125.82099 | 0 | |
| 2120 | N2261 | -2385.4 | -40.229446 | 127.557472 | 0 | |
| 2121 | N2262 | -2385.4 | -35.305407 | 126.689231 | 0 | |
| 2122 | N2263 | -2385.4 | 41.509597 | 113.144673 | 0 | |
| 2123 | N2264 | -2385.4 | -112.120412 | 140.233789 | 0 | |
| 2124 | N2265 | -2385.4 | 39.539982 | 113.49197 | 0 | |
| 2125 | N2266 | -2385.4 | -14.624444 | 123.042619 | 0 | |
| 2126 | N2267 | -2385.4 | -110.150797 | 139.886493 | 0 | |
| 2127 | N2268 | -2385.4 | -55.98637 | 130.335843 | 0 | |
| 2128 | N2269 | -2385.4 | -35.175171 | 127.427837 | 0 | |
| 2129 | N2270 | -2385.4 | 39.670218 | 114.230575 | 0 | |
| 2130 | N2271 | -2385.4 | -14.494208 | 123.781225 | 0 | |
| 2131 | N2272 | -2385.4 | -110.02056 | 140.625098 | 0 | |
| 2132 | N2273 | -2385.4 | -55.856134 | 131.074449 | 0 | |
| 2133 | N2274 | -2385.4 | 57.258885 | 111.129219 | 0 | |
| 2134 | N2275 | -2385.4 | -127.609227 | 143.726455 | 0 | |
| 2135 | N2276 | -2342.25 | -36 | 122.75 | 0 | |
| 2136 | N2277 | -2342.25 | -31.075961 | 121.881759 | 0 | |
| 2137 | N2278 | -2342.25 | -40.924039 | 123.618241 | 0 | |
| 2138 | N2279 | -2342.25 | -30.381369 | 125.82099 | 0 | |
| 2139 | N2280 | -2342.25 | -40.229446 | 127.557472 | 0 | |
| 2140 | N2281 | -2342.25 | -35.305407 | 126.689231 | 0 | |
| 2141 | N2282 | -2342.25 | 41.509597 | 113.144673 | 0 | |
| 2142 | N2283 | -2342.25 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2143 | N2284 | -2342.25 | 39.539982 | 113.49197 | 0 | |
| 2144 | N2285 | -2342.25 | -14.624444 | 123.042619 | 0 | |
| 2145 | N2286 | -2342.25 | -110.150797 | 139.886493 | 0 | |
| 2146 | N2287 | -2342.25 | -55.98637 | 130.335843 | 0 | |
| 2147 | N2288 | -2342.25 | -35.175171 | 127.427837 | 0 | |
| 2148 | N2289 | -2342.25 | 39.670218 | 114.230575 | 0 | |
| 2149 | N2290 | -2342.25 | -14.494208 | 123.781225 | 0 | |
| 2150 | N2291 | -2342.25 | -110.02056 | 140.625098 | 0 | |
| 2151 | N2292 | -2342.25 | -55.856134 | 131.074449 | 0 | |
| 2152 | N2293 | -2342.25 | 57.258885 | 111.129219 | 0 | |
| 2153 | N2294 | -2342.25 | -127.609227 | 143.726455 | 0 | |
| 2154 | N2295 | -2299.1 | -36 | 122.75 | 0 | |
| 2155 | N2296 | -2299.1 | -31.075961 | 121.881759 | 0 | |
| 2156 | N2297 | -2299.1 | -40.924039 | 123.618241 | 0 | |
| 2157 | N2298 | -2299.1 | -30.381369 | 125.82099 | 0 | |
| 2158 | N2299 | -2299.1 | -40.229446 | 127.557472 | 0 | |
| 2159 | N2300 | -2299.1 | -35.305407 | 126.689231 | 0 | |
| 2160 | N2301 | -2299.1 | 41.509597 | 113.144673 | 0 | |
| 2161 | N2302 | -2299.1 | -112.120412 | 140.233789 | 0 | |
| 2162 | N2303 | -2299.1 | 39.539982 | 113.49197 | 0 | |
| 2163 | N2304 | -2299.1 | -14.624444 | 123.042619 | 0 | |
| 2164 | N2305 | -2299.1 | -110.150797 | 139.886493 | 0 | |
| 2165 | N2306 | -2299.1 | -55.98637 | 130.335843 | 0 | |
| 2166 | N2307 | -2299.1 | -35.175171 | 127.427837 | 0 | |
| 2167 | N2308 | -2299.1 | 39.670218 | 114.230575 | 0 | |
| 2168 | N2309 | -2299.1 | -14.494208 | 123.781225 | 0 | |
| 2169 | N2310 | -2299.1 | -110.02056 | 140.625098 | 0 | |
| 2170 | N2311 | -2299.1 | -55.856134 | 131.074449 | 0 | |
| 2171 | N2312 | -2299.1 | 57.258885 | 111.129219 | 0 | |
| 2172 | N2313 | -2299.1 | -127.609227 | 143.726455 | 0 | |
| 2173 | N2314 | -2255.95 | -36 | 122.75 | 0 | |
| 2174 | N2315 | -2255.95 | -31.075961 | 121.881759 | 0 | |
| 2175 | N2316 | -2255.95 | -40.924039 | 123.618241 | 0 | |
| 2176 | N2317 | -2255.95 | -30.381369 | 125.82099 | 0 | |
| 2177 | N2318 | -2255.95 | -40.229446 | 127.557472 | 0 | |
| 2178 | N2319 | -2255.95 | -35.305407 | 126.689231 | 0 | |
| 2179 | N2320 | -2255.95 | 41.509597 | 113.144673 | 0 | |
| 2180 | N2321 | -2255.95 | -112.120412 | 140.233789 | 0 | |
| 2181 | N2322 | -2255.95 | 39.539982 | 113.49197 | 0 | |
| 2182 | N2323 | -2255.95 | -14.624444 | 123.042619 | 0 | |
| 2183 | N2324 | -2255.95 | -110.150797 | 139.886493 | 0 | |
| 2184 | N2325 | -2255.95 | -55.98637 | 130.335843 | 0 | |
| 2185 | N2326 | -2255.95 | -35.175171 | 127.427837 | 0 | |
| 2186 | N2327 | -2255.95 | 39.670218 | 114.230575 | 0 | |
| 2187 | N2328 | -2255.95 | -14.494208 | 123.781225 | 0 | |
| 2188 | N2329 | -2255.95 | -110.02056 | 140.625098 | 0 | |
| 2189 | N2330 | -2255.95 | -55.856134 | 131.074449 | 0 | |
| 2190 | N2331 | -2255.95 | 57.258885 | 111.129219 | 0 | |
| 2191 | N2332 | -2255.95 | -127.609227 | 143.726455 | 0 | |
| 2192 | N2333 | -2212.8 | -36 | 122.75 | 0 | |
| 2193 | N2334 | -2212.8 | -31.075961 | 121.881759 | 0 | |
| 2194 | N2335 | -2212.8 | -40.924039 | 123.618241 | 0 | |
| 2195 | N2336 | -2212.8 | -30.381369 | 125.82099 | 0 | |
| 2196 | N2337 | -2212.8 | -40.229446 | 127.557472 | 0 | |
| 2197 | N2338 | -2212.8 | -35.305407 | 126.689231 | 0 | |
| 2198 | N2339 | -2212.8 | 41.509597 | 113.144673 | 0 | |
| 2199 | N2340 | -2212.8 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2200 | N2341 | -2212.8 | 39.539982 | 113.49197 | 0 | |
| 2201 | N2342 | -2212.8 | -14.624444 | 123.042619 | 0 | |
| 2202 | N2343 | -2212.8 | -110.150797 | 139.886493 | 0 | |
| 2203 | N2344 | -2212.8 | -55.98637 | 130.335843 | 0 | |
| 2204 | N2345 | -2212.8 | -35.175171 | 127.427837 | 0 | |
| 2205 | N2346 | -2212.8 | 39.670218 | 114.230575 | 0 | |
| 2206 | N2347 | -2212.8 | -14.494208 | 123.781225 | 0 | |
| 2207 | N2348 | -2212.8 | -110.02056 | 140.625098 | 0 | |
| 2208 | N2349 | -2212.8 | -55.856134 | 131.074449 | 0 | |
| 2209 | N2350 | -2212.8 | 57.258885 | 111.129219 | 0 | |
| 2210 | N2351 | -2212.8 | -127.609227 | 143.726455 | 0 | |
| 2211 | N2352 | -2169.65 | -36 | 122.75 | 0 | |
| 2212 | N2353 | -2169.65 | -31.075961 | 121.881759 | 0 | |
| 2213 | N2354 | -2169.65 | -40.924039 | 123.618241 | 0 | |
| 2214 | N2355 | -2169.65 | -30.381369 | 125.82099 | 0 | |
| 2215 | N2356 | -2169.65 | -40.229446 | 127.557472 | 0 | |
| 2216 | N2357 | -2169.65 | -35.305407 | 126.689231 | 0 | |
| 2217 | N2358 | -2169.65 | 41.509597 | 113.144673 | 0 | |
| 2218 | N2359 | -2169.65 | -112.120412 | 140.233789 | 0 | |
| 2219 | N2360 | -2169.65 | 39.539982 | 113.49197 | 0 | |
| 2220 | N2361 | -2169.65 | -14.624444 | 123.042619 | 0 | |
| 2221 | N2362 | -2169.65 | -110.150797 | 139.886493 | 0 | |
| 2222 | N2363 | -2169.65 | -55.98637 | 130.335843 | 0 | |
| 2223 | N2364 | -2169.65 | -35.175171 | 127.427837 | 0 | |
| 2224 | N2365 | -2169.65 | 39.670218 | 114.230575 | 0 | |
| 2225 | N2366 | -2169.65 | -14.494208 | 123.781225 | 0 | |
| 2226 | N2367 | -2169.65 | -110.02056 | 140.625098 | 0 | |
| 2227 | N2368 | -2169.65 | -55.856134 | 131.074449 | 0 | |
| 2228 | N2369 | -2169.65 | 57.258885 | 111.129219 | 0 | |
| 2229 | N2370 | -2169.65 | -127.609227 | 143.726455 | 0 | |
| 2230 | N2371 | -2126.5 | -36 | 122.75 | 0 | |
| 2231 | N2372 | -2126.5 | -31.075961 | 121.881759 | 0 | |
| 2232 | N2373 | -2126.5 | -40.924039 | 123.618241 | 0 | |
| 2233 | N2374 | -2126.5 | -30.381369 | 125.82099 | 0 | |
| 2234 | N2375 | -2126.5 | -40.229446 | 127.557472 | 0 | |
| 2235 | N2376 | -2126.5 | -35.305407 | 126.689231 | 0 | |
| 2236 | N2377 | -2126.5 | 41.509597 | 113.144673 | 0 | |
| 2237 | N2378 | -2126.5 | -112.120412 | 140.233789 | 0 | |
| 2238 | N2379 | -2126.5 | 39.539982 | 113.49197 | 0 | |
| 2239 | N2380 | -2126.5 | -14.624444 | 123.042619 | 0 | |
| 2240 | N2381 | -2126.5 | -110.150797 | 139.886493 | 0 | |
| 2241 | N2382 | -2126.5 | -55.98637 | 130.335843 | 0 | |
| 2242 | N2383 | -2126.5 | -35.175171 | 127.427837 | 0 | |
| 2243 | N2384 | -2126.5 | 39.670218 | 114.230575 | 0 | |
| 2244 | N2385 | -2126.5 | -14.494208 | 123.781225 | 0 | |
| 2245 | N2386 | -2126.5 | -110.02056 | 140.625098 | 0 | |
| 2246 | N2387 | -2126.5 | -55.856134 | 131.074449 | 0 | |
| 2247 | N2388 | -2126.5 | 57.258885 | 111.129219 | 0 | |
| 2248 | N2389 | -2126.5 | -127.609227 | 143.726455 | 0 | |
| 2249 | N2390 | -2083.35 | -36 | 122.75 | 0 | |
| 2250 | N2391 | -2083.35 | -31.075961 | 121.881759 | 0 | |
| 2251 | N2392 | -2083.35 | -40.924039 | 123.618241 | 0 | |
| 2252 | N2393 | -2083.35 | -30.381369 | 125.82099 | 0 | |
| 2253 | N2394 | -2083.35 | -40.229446 | 127.557472 | 0 | |
| 2254 | N2395 | -2083.35 | -35.305407 | 126.689231 | 0 | |
| 2255 | N2396 | -2083.35 | 41.509597 | 113.144673 | 0 | |
| 2256 | N2397 | -2083.35 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2257 | N2398 | -2083.35 | 39.539982 | 113.49197 | 0 | |
| 2258 | N2399 | -2083.35 | -14.624444 | 123.042619 | 0 | |
| 2259 | N2400 | -2083.35 | -110.150797 | 139.886493 | 0 | |
| 2260 | N2401 | -2083.35 | -55.98637 | 130.335843 | 0 | |
| 2261 | N2402 | -2083.35 | -35.175171 | 127.427837 | 0 | |
| 2262 | N2403 | -2083.35 | 39.670218 | 114.230575 | 0 | |
| 2263 | N2404 | -2083.35 | -14.494208 | 123.781225 | 0 | |
| 2264 | N2405 | -2083.35 | -110.02056 | 140.625098 | 0 | |
| 2265 | N2406 | -2083.35 | -55.856134 | 131.074449 | 0 | |
| 2266 | N2407 | -2083.35 | 57.258885 | 111.129219 | 0 | |
| 2267 | N2408 | -2083.35 | -127.609227 | 143.726455 | 0 | |
| 2268 | N2409 | -2040.2 | -36 | 122.75 | 0 | |
| 2269 | N2410 | -2040.2 | -31.075961 | 121.881759 | 0 | |
| 2270 | N2411 | -2040.2 | -40.924039 | 123.618241 | 0 | |
| 2271 | N2412 | -2040.2 | -30.381369 | 125.82099 | 0 | |
| 2272 | N2413 | -2040.2 | -40.229446 | 127.557472 | 0 | |
| 2273 | N2414 | -2040.2 | -35.305407 | 126.689231 | 0 | |
| 2274 | N2415 | -2040.2 | 41.509597 | 113.144673 | 0 | |
| 2275 | N2416 | -2040.2 | -112.120412 | 140.233789 | 0 | |
| 2276 | N2417 | -2040.2 | 39.539982 | 113.49197 | 0 | |
| 2277 | N2418 | -2040.2 | -14.624444 | 123.042619 | 0 | |
| 2278 | N2419 | -2040.2 | -110.150797 | 139.886493 | 0 | |
| 2279 | N2420 | -2040.2 | -55.98637 | 130.335843 | 0 | |
| 2280 | N2421 | -2040.2 | -35.175171 | 127.427837 | 0 | |
| 2281 | N2422 | -2040.2 | 39.670218 | 114.230575 | 0 | |
| 2282 | N2423 | -2040.2 | -14.494208 | 123.781225 | 0 | |
| 2283 | N2424 | -2040.2 | -110.02056 | 140.625098 | 0 | |
| 2284 | N2425 | -2040.2 | -55.856134 | 131.074449 | 0 | |
| 2285 | N2426 | -2040.2 | 57.258885 | 111.129219 | 0 | |
| 2286 | N2427 | -2040.2 | -127.609227 | 143.726455 | 0 | |
| 2287 | N2428 | -1997.05 | -36 | 122.75 | 0 | |
| 2288 | N2429 | -1997.05 | -31.075961 | 121.881759 | 0 | |
| 2289 | N2430 | -1997.05 | -40.924039 | 123.618241 | 0 | |
| 2290 | N2431 | -1997.05 | -30.381369 | 125.82099 | 0 | |
| 2291 | N2432 | -1997.05 | -40.229446 | 127.557472 | 0 | |
| 2292 | N2433 | -1997.05 | -35.305407 | 126.689231 | 0 | |
| 2293 | N2434 | -1997.05 | 41.509597 | 113.144673 | 0 | |
| 2294 | N2435 | -1997.05 | -112.120412 | 140.233789 | 0 | |
| 2295 | N2436 | -1997.05 | 39.539982 | 113.49197 | 0 | |
| 2296 | N2437 | -1997.05 | -14.624444 | 123.042619 | 0 | |
| 2297 | N2438 | -1997.05 | -110.150797 | 139.886493 | 0 | |
| 2298 | N2439 | -1997.05 | -55.98637 | 130.335843 | 0 | |
| 2299 | N2440 | -1997.05 | -35.175171 | 127.427837 | 0 | |
| 2300 | N2441 | -1997.05 | 39.670218 | 114.230575 | 0 | |
| 2301 | N2442 | -1997.05 | -14.494208 | 123.781225 | 0 | |
| 2302 | N2443 | -1997.05 | -110.02056 | 140.625098 | 0 | |
| 2303 | N2444 | -1997.05 | -55.856134 | 131.074449 | 0 | |
| 2304 | N2445 | -1997.05 | 57.258885 | 111.129219 | 0 | |
| 2305 | N2446 | -1997.05 | -127.609227 | 143.726455 | 0 | |
| 2306 | N2447 | -1953.9 | -36 | 122.75 | 0 | |
| 2307 | N2448 | -1953.9 | -31.075961 | 121.881759 | 0 | |
| 2308 | N2449 | -1953.9 | -40.924039 | 123.618241 | 0 | |
| 2309 | N2450 | -1953.9 | -30.381369 | 125.82099 | 0 | |
| 2310 | N2451 | -1953.9 | -40.229446 | 127.557472 | 0 | |
| 2311 | N2452 | -1953.9 | -35.305407 | 126.689231 | 0 | |
| 2312 | N2453 | -1953.9 | 41.509597 | 113.144673 | 0 | |
| 2313 | N2454 | -1953.9 | -112.120412 | 140.233789 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2314 | N2455 | -1953.9 | 39.539982 | 113.49197 | 0 | |
| 2315 | N2456 | -1953.9 | -14.624444 | 123.042619 | 0 | |
| 2316 | N2457 | -1953.9 | -110.150797 | 139.886493 | 0 | |
| 2317 | N2458 | -1953.9 | -55.98637 | 130.335843 | 0 | |
| 2318 | N2459 | -1953.9 | -35.175171 | 127.427837 | 0 | |
| 2319 | N2460 | -1953.9 | 39.670218 | 114.230575 | 0 | |
| 2320 | N2461 | -1953.9 | -14.494208 | 123.781225 | 0 | |
| 2321 | N2462 | -1953.9 | -110.02056 | 140.625098 | 0 | |
| 2322 | N2463 | -1953.9 | -55.856134 | 131.074449 | 0 | |
| 2323 | N2464 | -1953.9 | 57.258885 | 111.129219 | 0 | |
| 2324 | N2465 | -1953.9 | -127.609227 | 143.726455 | 0 | |
| 2325 | N2466 | -1910.75 | -36 | 122.75 | 0 | |
| 2326 | N2467 | -1910.75 | -31.075961 | 121.881759 | 0 | |
| 2327 | N2468 | -1910.75 | -40.924039 | 123.618241 | 0 | |
| 2328 | N2469 | -1910.75 | -30.381369 | 125.82099 | 0 | |
| 2329 | N2470 | -1910.75 | -40.229446 | 127.557472 | 0 | |
| 2330 | N2471 | -1910.75 | -35.305407 | 126.689231 | 0 | |
| 2331 | N2472 | -1910.75 | 41.509597 | 113.144673 | 0 | |
| 2332 | N2473 | -1910.75 | -112.120412 | 140.233789 | 0 | |
| 2333 | N2474 | -1910.75 | 39.539982 | 113.49197 | 0 | |
| 2334 | N2475 | -1910.75 | -14.624444 | 123.042619 | 0 | |
| 2335 | N2476 | -1910.75 | -110.150797 | 139.886493 | 0 | |
| 2336 | N2477 | -1910.75 | -55.98637 | 130.335843 | 0 | |
| 2337 | N2478 | -1910.75 | -35.175171 | 127.427837 | 0 | |
| 2338 | N2479 | -1910.75 | 39.670218 | 114.230575 | 0 | |
| 2339 | N2480 | -1910.75 | -14.494208 | 123.781225 | 0 | |
| 2340 | N2481 | -1910.75 | -110.02056 | 140.625098 | 0 | |
| 2341 | N2482 | -1910.75 | -55.856134 | 131.074449 | 0 | |
| 2342 | N2483 | -1910.75 | 57.258885 | 111.129219 | 0 | |
| 2343 | N2484 | -1910.75 | -127.609227 | 143.726455 | 0 | |
| 2344 | N2485 | -1867.6 | -36 | 122.75 | 0 | |
| 2345 | N2486 | -1867.6 | -31.075961 | 121.881759 | 0 | |
| 2346 | N2487 | -1867.6 | -40.924039 | 123.618241 | 0 | |
| 2347 | N2488 | -1867.6 | -30.381369 | 125.82099 | 0 | |
| 2348 | N2489 | -1867.6 | -40.229446 | 127.557472 | 0 | |
| 2349 | N2490 | -1867.6 | -35.305407 | 126.689231 | 0 | |
| 2350 | N2491 | -1867.6 | 41.509597 | 113.144673 | 0 | |
| 2351 | N2492 | -1867.6 | -112.120412 | 140.233789 | 0 | |
| 2352 | N2493 | -1867.6 | 39.539982 | 113.49197 | 0 | |
| 2353 | N2494 | -1867.6 | -14.624444 | 123.042619 | 0 | |
| 2354 | N2495 | -1867.6 | -110.150797 | 139.886493 | 0 | |
| 2355 | N2496 | -1867.6 | -55.98637 | 130.335843 | 0 | |
| 2356 | N2497 | -1867.6 | -35.175171 | 127.427837 | 0 | |
| 2357 | N2498 | -1867.6 | 39.670218 | 114.230575 | 0 | |
| 2358 | N2499 | -1867.6 | -14.494208 | 123.781225 | 0 | |
| 2359 | N2500 | -1867.6 | -110.02056 | 140.625098 | 0 | |
| 2360 | N2501 | -1867.6 | -55.856134 | 131.074449 | 0 | |
| 2361 | N2502 | -1867.6 | 57.258885 | 111.129219 | 0 | |
| 2362 | N2503 | -1867.6 | -127.609227 | 143.726455 | 0 | |
| 2363 | N2504 | -3408 | -36 | 122.75 | 0 | |
| 2364 | N2505 | -3252.75 | 0 | 0 | 0 | |
| 2365 | N2506 | -3252.75 | 0 | 35 | 0 | |
| 2366 | N2507 | -3252.75 | 0 | 31 | 0 | |
| 2367 | N2508 | -3252.75 | -72 | 0 | 0 | |
| 2368 | N2509 | -3252.75 | -72 | 35 | 0 | |
| 2369 | N2510 | -3252.75 | -72 | 5 | 0 | |
| 2370 | N2513 | -3252.75 | -24 | 111 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2371 | N2514 | -3252.75 | -48 | 111 | 0 | |
| 2372 | N2515 | -3252.75 | -28 | 111 | 0 | |
| 2373 | N2516 | -3252.75 | -36 | 111 | 0 | |
| 2374 | N2517 | -3252.75 | -44 | 111 | 0 | |
| 2375 | N2518 | -3252.75 | -28 | 112.75 | 0 | |
| 2376 | N2519 | -3252.75 | -36 | 112.75 | 0 | |
| 2377 | N2520 | -3252.75 | -44 | 112.75 | 0 | |
| 2378 | N2521 | -3252.75 | -28 | 122.75 | 0 | |
| 2379 | N2522 | -3252.75 | -44 | 122.75 | 0 | |
| 2380 | N2523 | -3252.75 | -36 | 122.75 | 0 | |
| 2381 | N2524 | -3010.5 | -36 | 122.75 | 0 | |
| 2382 | N2525 | -3010.5 | -31.075961 | 121.881759 | 0 | |
| 2383 | N2526 | -3010.5 | -40.924039 | 123.618241 | 0 | |
| 2384 | N2527 | -3010.5 | -30.381369 | 125.82099 | 0 | |
| 2385 | N2528 | -3010.5 | -40.229446 | 127.557472 | 0 | |
| 2386 | N2529 | -3010.5 | -35.305407 | 126.689231 | 0 | |
| 2387 | N2530 | -3010.5 | 41.509597 | 113.144673 | 0 | |
| 2388 | N2531 | -3010.5 | -112.120412 | 140.233789 | 0 | |
| 2389 | N2532 | -3010.5 | 39.539982 | 113.49197 | 0 | |
| 2390 | N2533 | -3010.5 | -14.624444 | 123.042619 | 0 | |
| 2391 | N2534 | -3010.5 | -110.150797 | 139.886493 | 0 | |
| 2392 | N2535 | -3010.5 | -55.98637 | 130.335843 | 0 | |
| 2393 | N2536 | -3010.5 | -35.175171 | 127.427837 | 0 | |
| 2394 | N2537 | -3010.5 | 39.670218 | 114.230575 | 0 | |
| 2395 | N2538 | -3010.5 | -14.494208 | 123.781225 | 0 | |
| 2396 | N2539 | -3010.5 | -110.02056 | 140.625098 | 0 | |
| 2397 | N2540 | -3010.5 | -55.856134 | 131.074449 | 0 | |
| 2398 | N2541 | -3053.65 | -36 | 122.75 | 0 | |
| 2399 | N2542 | -3053.65 | -31.075961 | 121.881759 | 0 | |
| 2400 | N2543 | -3053.65 | -40.924039 | 123.618241 | 0 | |
| 2401 | N2544 | -3053.65 | -30.381369 | 125.82099 | 0 | |
| 2402 | N2545 | -3053.65 | -40.229446 | 127.557472 | 0 | |
| 2403 | N2546 | -3053.65 | -35.305407 | 126.689231 | 0 | |
| 2404 | N2547 | -3053.65 | 41.509597 | 113.144673 | 0 | |
| 2405 | N2548 | -3053.65 | -112.120412 | 140.233789 | 0 | |
| 2406 | N2549 | -3053.65 | 39.539982 | 113.49197 | 0 | |
| 2407 | N2550 | -3053.65 | -14.624444 | 123.042619 | 0 | |
| 2408 | N2551 | -3053.65 | -110.150797 | 139.886493 | 0 | |
| 2409 | N2552 | -3053.65 | -55.98637 | 130.335843 | 0 | |
| 2410 | N2553 | -3053.65 | -35.175171 | 127.427837 | 0 | |
| 2411 | N2554 | -3053.65 | 39.670218 | 114.230575 | 0 | |
| 2412 | N2555 | -3053.65 | -14.494208 | 123.781225 | 0 | |
| 2413 | N2556 | -3053.65 | -110.02056 | 140.625098 | 0 | |
| 2414 | N2557 | -3053.65 | -55.856134 | 131.074449 | 0 | |
| 2415 | N2558 | -3010.5 | 57.258885 | 111.129219 | 0 | |
| 2416 | N2559 | -3053.65 | 57.258885 | 111.129219 | 0 | |
| 2417 | N2560 | -3010.5 | -127.609227 | 143.726455 | 0 | |
| 2418 | N2561 | -3053.65 | -127.609227 | 143.726455 | 0 | |
| 2419 | N2562 | -3557.25 | 0 | 0 | 0 | |
| 2420 | N2563 | -3557.25 | 0 | 35 | 0 | |
| 2421 | N2564 | -3557.25 | 0 | 31 | 0 | |
| 2422 | N2565 | -3557.25 | -72 | 0 | 0 | |
| 2423 | N2566 | -3557.25 | -72 | 35 | 0 | |
| 2424 | N2567 | -3557.25 | -72 | 5 | 0 | |
| 2425 | N2570 | -3557.25 | -24 | 111 | 0 | |
| 2426 | N2571 | -3557.25 | -48 | 111 | 0 | |
| 2427 | N2572 | -3557.25 | -28 | 111 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2428 | N2573 | -3557.25 | -36 | 111 | 0 | |
| 2429 | N2574 | -3557.25 | -44 | 111 | 0 | |
| 2430 | N2575 | -3557.25 | -28 | 112.75 | 0 | |
| 2431 | N2576 | -3557.25 | -36 | 112.75 | 0 | |
| 2432 | N2577 | -3557.25 | -44 | 112.75 | 0 | |
| 2433 | N2578 | -3557.25 | -28 | 122.75 | 0 | |
| 2434 | N2579 | -3557.25 | -44 | 122.75 | 0 | |
| 2435 | N2580 | -3557.25 | -36 | 122.75 | 0 | |
| 2436 | N2581 | -3818.25 | 0 | 0 | 0 | |
| 2437 | N2582 | -3818.25 | 0 | 35 | 0 | |
| 2438 | N2583 | -3818.25 | 0 | 31 | 0 | |
| 2439 | N2584 | -3818.25 | -72 | 0 | 0 | |
| 2440 | N2585 | -3818.25 | -72 | 35 | 0 | |
| 2441 | N2586 | -3818.25 | -72 | 5 | 0 | |
| 2442 | N2589 | -3818.25 | -24 | 111 | 0 | |
| 2443 | N2590 | -3818.25 | -48 | 111 | 0 | |
| 2444 | N2591 | -3818.25 | -28 | 111 | 0 | |
| 2445 | N2592 | -3818.25 | -36 | 111 | 0 | |
| 2446 | N2593 | -3818.25 | -44 | 111 | 0 | |
| 2447 | N2594 | -3818.25 | -28 | 112.75 | 0 | |
| 2448 | N2595 | -3818.25 | -36 | 112.75 | 0 | |
| 2449 | N2596 | -3818.25 | -44 | 112.75 | 0 | |
| 2450 | N2597 | -3818.25 | -28 | 122.75 | 0 | |
| 2451 | N2598 | -3818.25 | -44 | 122.75 | 0 | |
| 2452 | N2599 | -3818.25 | -36 | 122.75 | 0 | |
| 2453 | N2600 | -4035.75 | 0 | 0 | 0 | |
| 2454 | N2601 | -4035.75 | 0 | 35 | 0 | |
| 2455 | N2602 | -4035.75 | 0 | 31 | 0 | |
| 2456 | N2603 | -4035.75 | -72 | 0 | 0 | |
| 2457 | N2604 | -4035.75 | -72 | 35 | 0 | |
| 2458 | N2605 | -4035.75 | -72 | 5 | 0 | |
| 2459 | N2608 | -4035.75 | -24 | 111 | 0 | |
| 2460 | N2609 | -4035.75 | -48 | 111 | 0 | |
| 2461 | N2610 | -4035.75 | -28 | 111 | 0 | |
| 2462 | N2611 | -4035.75 | -36 | 111 | 0 | |
| 2463 | N2612 | -4035.75 | -44 | 111 | 0 | |
| 2464 | N2613 | -4035.75 | -28 | 112.75 | 0 | |
| 2465 | N2614 | -4035.75 | -36 | 112.75 | 0 | |
| 2466 | N2615 | -4035.75 | -44 | 112.75 | 0 | |
| 2467 | N2616 | -4035.75 | -28 | 122.75 | 0 | |
| 2468 | N2617 | -4035.75 | -44 | 122.75 | 0 | |
| 2469 | N2618 | -4035.75 | -36 | 122.75 | 0 | |
| 2470 | N2619 | -3816 | -36 | 122.75 | 0 | |
| 2471 | N2620 | -4116 | -36 | 122.75 | 0 | |
| 2472 | N2621 | -3096.8 | -36 | 122.75 | 0 | |
| 2473 | N2622 | -3096.8 | -31.075961 | 121.881759 | 0 | |
| 2474 | N2623 | -3096.8 | -40.924039 | 123.618241 | 0 | |
| 2475 | N2624 | -3096.8 | -30.381369 | 125.82099 | 0 | |
| 2476 | N2625 | -3096.8 | -40.229446 | 127.557472 | 0 | |
| 2477 | N2626 | -3096.8 | -35.305407 | 126.689231 | 0 | |
| 2478 | N2627 | -3096.8 | 41.509597 | 113.144673 | 0 | |
| 2479 | N2628 | -3096.8 | -112.120412 | 140.233789 | 0 | |
| 2480 | N2629 | -3096.8 | 39.539982 | 113.49197 | 0 | |
| 2481 | N2630 | -3096.8 | -14.624444 | 123.042619 | 0 | |
| 2482 | N2631 | -3096.8 | -110.150797 | 139.886493 | 0 | |
| 2483 | N2632 | -3096.8 | -55.98637 | 130.335843 | 0 | |
| 2484 | N2633 | -3096.8 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2485 | N2634 | -3096.8 | 39.670218 | 114.230575 | 0 | |
| 2486 | N2635 | -3096.8 | -14.494208 | 123.781225 | 0 | |
| 2487 | N2636 | -3096.8 | -110.02056 | 140.625098 | 0 | |
| 2488 | N2637 | -3096.8 | -55.856134 | 131.074449 | 0 | |
| 2489 | N2638 | -3096.8 | 57.258885 | 111.129219 | 0 | |
| 2490 | N2639 | -3096.8 | -127.609227 | 143.726455 | 0 | |
| 2491 | N2640 | -3139.95 | -36 | 122.75 | 0 | |
| 2492 | N2641 | -3139.95 | -31.075961 | 121.881759 | 0 | |
| 2493 | N2642 | -3139.95 | -40.924039 | 123.618241 | 0 | |
| 2494 | N2643 | -3139.95 | -30.381369 | 125.82099 | 0 | |
| 2495 | N2644 | -3139.95 | -40.229446 | 127.557472 | 0 | |
| 2496 | N2645 | -3139.95 | -35.305407 | 126.689231 | 0 | |
| 2497 | N2646 | -3139.95 | 41.509597 | 113.144673 | 0 | |
| 2498 | N2647 | -3139.95 | -112.120412 | 140.233789 | 0 | |
| 2499 | N2648 | -3139.95 | 39.539982 | 113.49197 | 0 | |
| 2500 | N2649 | -3139.95 | -14.624444 | 123.042619 | 0 | |
| 2501 | N2650 | -3139.95 | -110.150797 | 139.886493 | 0 | |
| 2502 | N2651 | -3139.95 | -55.98637 | 130.335843 | 0 | |
| 2503 | N2652 | -3139.95 | -35.175171 | 127.427837 | 0 | |
| 2504 | N2653 | -3139.95 | 39.670218 | 114.230575 | 0 | |
| 2505 | N2654 | -3139.95 | -14.494208 | 123.781225 | 0 | |
| 2506 | N2655 | -3139.95 | -110.02056 | 140.625098 | 0 | |
| 2507 | N2656 | -3139.95 | -55.856134 | 131.074449 | 0 | |
| 2508 | N2657 | -3139.95 | 57.258885 | 111.129219 | 0 | |
| 2509 | N2658 | -3139.95 | -127.609227 | 143.726455 | 0 | |
| 2510 | N2659 | -3183.1 | -36 | 122.75 | 0 | |
| 2511 | N2660 | -3183.1 | -31.075961 | 121.881759 | 0 | |
| 2512 | N2661 | -3183.1 | -40.924039 | 123.618241 | 0 | |
| 2513 | N2662 | -3183.1 | -30.381369 | 125.82099 | 0 | |
| 2514 | N2663 | -3183.1 | -40.229446 | 127.557472 | 0 | |
| 2515 | N2664 | -3183.1 | -35.305407 | 126.689231 | 0 | |
| 2516 | N2665 | -3183.1 | 41.509597 | 113.144673 | 0 | |
| 2517 | N2666 | -3183.1 | -112.120412 | 140.233789 | 0 | |
| 2518 | N2667 | -3183.1 | 39.539982 | 113.49197 | 0 | |
| 2519 | N2668 | -3183.1 | -14.624444 | 123.042619 | 0 | |
| 2520 | N2669 | -3183.1 | -110.150797 | 139.886493 | 0 | |
| 2521 | N2670 | -3183.1 | -55.98637 | 130.335843 | 0 | |
| 2522 | N2671 | -3183.1 | -35.175171 | 127.427837 | 0 | |
| 2523 | N2672 | -3183.1 | 39.670218 | 114.230575 | 0 | |
| 2524 | N2673 | -3183.1 | -14.494208 | 123.781225 | 0 | |
| 2525 | N2674 | -3183.1 | -110.02056 | 140.625098 | 0 | |
| 2526 | N2675 | -3183.1 | -55.856134 | 131.074449 | 0 | |
| 2527 | N2676 | -3183.1 | 57.258885 | 111.129219 | 0 | |
| 2528 | N2677 | -3183.1 | -127.609227 | 143.726455 | 0 | |
| 2529 | N2678 | -3226.25 | -36 | 122.75 | 0 | |
| 2530 | N2679 | -3226.25 | -31.075961 | 121.881759 | 0 | |
| 2531 | N2680 | -3226.25 | -40.924039 | 123.618241 | 0 | |
| 2532 | N2681 | -3226.25 | -30.381369 | 125.82099 | 0 | |
| 2533 | N2682 | -3226.25 | -40.229446 | 127.557472 | 0 | |
| 2534 | N2683 | -3226.25 | -35.305407 | 126.689231 | 0 | |
| 2535 | N2684 | -3226.25 | 41.509597 | 113.144673 | 0 | |
| 2536 | N2685 | -3226.25 | -112.120412 | 140.233789 | 0 | |
| 2537 | N2686 | -3226.25 | 39.539982 | 113.49197 | 0 | |
| 2538 | N2687 | -3226.25 | -14.624444 | 123.042619 | 0 | |
| 2539 | N2688 | -3226.25 | -110.150797 | 139.886493 | 0 | |
| 2540 | N2689 | -3226.25 | -55.98637 | 130.335843 | 0 | |
| 2541 | N2690 | -3226.25 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2542 | N2691 | -3226.25 | 39.670218 | 114.230575 | 0 | |
| 2543 | N2692 | -3226.25 | -14.494208 | 123.781225 | 0 | |
| 2544 | N2693 | -3226.25 | -110.02056 | 140.625098 | 0 | |
| 2545 | N2694 | -3226.25 | -55.856134 | 131.074449 | 0 | |
| 2546 | N2695 | -3226.25 | 57.258885 | 111.129219 | 0 | |
| 2547 | N2696 | -3226.25 | -127.609227 | 143.726455 | 0 | |
| 2548 | N2697 | -3269.4 | -36 | 122.75 | 0 | |
| 2549 | N2698 | -3269.4 | -31.075961 | 121.881759 | 0 | |
| 2550 | N2699 | -3269.4 | -40.924039 | 123.618241 | 0 | |
| 2551 | N2700 | -3269.4 | -30.381369 | 125.82099 | 0 | |
| 2552 | N2701 | -3269.4 | -40.229446 | 127.557472 | 0 | |
| 2553 | N2702 | -3269.4 | -35.305407 | 126.689231 | 0 | |
| 2554 | N2703 | -3269.4 | 41.509597 | 113.144673 | 0 | |
| 2555 | N2704 | -3269.4 | -112.120412 | 140.233789 | 0 | |
| 2556 | N2705 | -3269.4 | 39.539982 | 113.49197 | 0 | |
| 2557 | N2706 | -3269.4 | -14.624444 | 123.042619 | 0 | |
| 2558 | N2707 | -3269.4 | -110.150797 | 139.886493 | 0 | |
| 2559 | N2708 | -3269.4 | -55.98637 | 130.335843 | 0 | |
| 2560 | N2709 | -3269.4 | -35.175171 | 127.427837 | 0 | |
| 2561 | N2710 | -3269.4 | 39.670218 | 114.230575 | 0 | |
| 2562 | N2711 | -3269.4 | -14.494208 | 123.781225 | 0 | |
| 2563 | N2712 | -3269.4 | -110.02056 | 140.625098 | 0 | |
| 2564 | N2713 | -3269.4 | -55.856134 | 131.074449 | 0 | |
| 2565 | N2714 | -3269.4 | 57.258885 | 111.129219 | 0 | |
| 2566 | N2715 | -3269.4 | -127.609227 | 143.726455 | 0 | |
| 2567 | N2716 | -3312.55 | -36 | 122.75 | 0 | |
| 2568 | N2717 | -3312.55 | -31.075961 | 121.881759 | 0 | |
| 2569 | N2718 | -3312.55 | -40.924039 | 123.618241 | 0 | |
| 2570 | N2719 | -3312.55 | -30.381369 | 125.82099 | 0 | |
| 2571 | N2720 | -3312.55 | -40.229446 | 127.557472 | 0 | |
| 2572 | N2721 | -3312.55 | -35.305407 | 126.689231 | 0 | |
| 2573 | N2722 | -3312.55 | 41.509597 | 113.144673 | 0 | |
| 2574 | N2723 | -3312.55 | -112.120412 | 140.233789 | 0 | |
| 2575 | N2724 | -3312.55 | 39.539982 | 113.49197 | 0 | |
| 2576 | N2725 | -3312.55 | -14.624444 | 123.042619 | 0 | |
| 2577 | N2726 | -3312.55 | -110.150797 | 139.886493 | 0 | |
| 2578 | N2727 | -3312.55 | -55.98637 | 130.335843 | 0 | |
| 2579 | N2728 | -3312.55 | -35.175171 | 127.427837 | 0 | |
| 2580 | N2729 | -3312.55 | 39.670218 | 114.230575 | 0 | |
| 2581 | N2730 | -3312.55 | -14.494208 | 123.781225 | 0 | |
| 2582 | N2731 | -3312.55 | -110.02056 | 140.625098 | 0 | |
| 2583 | N2732 | -3312.55 | -55.856134 | 131.074449 | 0 | |
| 2584 | N2733 | -3312.55 | 57.258885 | 111.129219 | 0 | |
| 2585 | N2734 | -3312.55 | -127.609227 | 143.726455 | 0 | |
| 2586 | N2735 | -3355.7 | -36 | 122.75 | 0 | |
| 2587 | N2736 | -3355.7 | -31.075961 | 121.881759 | 0 | |
| 2588 | N2737 | -3355.7 | -40.924039 | 123.618241 | 0 | |
| 2589 | N2738 | -3355.7 | -30.381369 | 125.82099 | 0 | |
| 2590 | N2739 | -3355.7 | -40.229446 | 127.557472 | 0 | |
| 2591 | N2740 | -3355.7 | -35.305407 | 126.689231 | 0 | |
| 2592 | N2741 | -3355.7 | 41.509597 | 113.144673 | 0 | |
| 2593 | N2742 | -3355.7 | -112.120412 | 140.233789 | 0 | |
| 2594 | N2743 | -3355.7 | 39.539982 | 113.49197 | 0 | |
| 2595 | N2744 | -3355.7 | -14.624444 | 123.042619 | 0 | |
| 2596 | N2745 | -3355.7 | -110.150797 | 139.886493 | 0 | |
| 2597 | N2746 | -3355.7 | -55.98637 | 130.335843 | 0 | |
| 2598 | N2747 | -3355.7 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2599 | N2748 | -3355.7 | 39.670218 | 114.230575 | 0 | |
| 2600 | N2749 | -3355.7 | -14.494208 | 123.781225 | 0 | |
| 2601 | N2750 | -3355.7 | -110.02056 | 140.625098 | 0 | |
| 2602 | N2751 | -3355.7 | -55.856134 | 131.074449 | 0 | |
| 2603 | N2752 | -3355.7 | 57.258885 | 111.129219 | 0 | |
| 2604 | N2753 | -3355.7 | -127.609227 | 143.726455 | 0 | |
| 2605 | N2754 | -3398.85 | -36 | 122.75 | 0 | |
| 2606 | N2755 | -3398.85 | -31.075961 | 121.881759 | 0 | |
| 2607 | N2756 | -3398.85 | -40.924039 | 123.618241 | 0 | |
| 2608 | N2757 | -3398.85 | -30.381369 | 125.82099 | 0 | |
| 2609 | N2758 | -3398.85 | -40.229446 | 127.557472 | 0 | |
| 2610 | N2759 | -3398.85 | -35.305407 | 126.689231 | 0 | |
| 2611 | N2760 | -3398.85 | 41.509597 | 113.144673 | 0 | |
| 2612 | N2761 | -3398.85 | -112.120412 | 140.233789 | 0 | |
| 2613 | N2762 | -3398.85 | 39.539982 | 113.49197 | 0 | |
| 2614 | N2763 | -3398.85 | -14.624444 | 123.042619 | 0 | |
| 2615 | N2764 | -3398.85 | -110.150797 | 139.886493 | 0 | |
| 2616 | N2765 | -3398.85 | -55.98637 | 130.335843 | 0 | |
| 2617 | N2766 | -3398.85 | -35.175171 | 127.427837 | 0 | |
| 2618 | N2767 | -3398.85 | 39.670218 | 114.230575 | 0 | |
| 2619 | N2768 | -3398.85 | -14.494208 | 123.781225 | 0 | |
| 2620 | N2769 | -3398.85 | -110.02056 | 140.625098 | 0 | |
| 2621 | N2770 | -3398.85 | -55.856134 | 131.074449 | 0 | |
| 2622 | N2771 | -3398.85 | 57.258885 | 111.129219 | 0 | |
| 2623 | N2772 | -3398.85 | -127.609227 | 143.726455 | 0 | |
| 2624 | N2773 | -3442 | -36 | 122.75 | 0 | |
| 2625 | N2774 | -3442 | -31.075961 | 121.881759 | 0 | |
| 2626 | N2775 | -3442 | -40.924039 | 123.618241 | 0 | |
| 2627 | N2776 | -3442 | -30.381369 | 125.82099 | 0 | |
| 2628 | N2777 | -3442 | -40.229446 | 127.557472 | 0 | |
| 2629 | N2778 | -3442 | -35.305407 | 126.689231 | 0 | |
| 2630 | N2779 | -3442 | 41.509597 | 113.144673 | 0 | |
| 2631 | N2780 | -3442 | -112.120412 | 140.233789 | 0 | |
| 2632 | N2781 | -3442 | 39.539982 | 113.49197 | 0 | |
| 2633 | N2782 | -3442 | -14.624444 | 123.042619 | 0 | |
| 2634 | N2783 | -3442 | -110.150797 | 139.886493 | 0 | |
| 2635 | N2784 | -3442 | -55.98637 | 130.335843 | 0 | |
| 2636 | N2785 | -3442 | -35.175171 | 127.427837 | 0 | |
| 2637 | N2786 | -3442 | 39.670218 | 114.230575 | 0 | |
| 2638 | N2787 | -3442 | -14.494208 | 123.781225 | 0 | |
| 2639 | N2788 | -3442 | -110.02056 | 140.625098 | 0 | |
| 2640 | N2789 | -3442 | -55.856134 | 131.074449 | 0 | |
| 2641 | N2790 | -3442 | 57.258885 | 111.129219 | 0 | |
| 2642 | N2791 | -3442 | -127.609227 | 143.726455 | 0 | |
| 2643 | N2792 | -3485.15 | -36 | 122.75 | 0 | |
| 2644 | N2793 | -3485.15 | -31.075961 | 121.881759 | 0 | |
| 2645 | N2794 | -3485.15 | -40.924039 | 123.618241 | 0 | |
| 2646 | N2795 | -3485.15 | -30.381369 | 125.82099 | 0 | |
| 2647 | N2796 | -3485.15 | -40.229446 | 127.557472 | 0 | |
| 2648 | N2797 | -3485.15 | -35.305407 | 126.689231 | 0 | |
| 2649 | N2798 | -3485.15 | 41.509597 | 113.144673 | 0 | |
| 2650 | N2799 | -3485.15 | -112.120412 | 140.233789 | 0 | |
| 2651 | N2800 | -3485.15 | 39.539982 | 113.49197 | 0 | |
| 2652 | N2801 | -3485.15 | -14.624444 | 123.042619 | 0 | |
| 2653 | N2802 | -3485.15 | -110.150797 | 139.886493 | 0 | |
| 2654 | N2803 | -3485.15 | -55.98637 | 130.335843 | 0 | |
| 2655 | N2804 | -3485.15 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2656 | N2805 | -3485.15 | 39.670218 | 114.230575 | 0 | |
| 2657 | N2806 | -3485.15 | -14.494208 | 123.781225 | 0 | |
| 2658 | N2807 | -3485.15 | -110.02056 | 140.625098 | 0 | |
| 2659 | N2808 | -3485.15 | -55.856134 | 131.074449 | 0 | |
| 2660 | N2809 | -3485.15 | 57.258885 | 111.129219 | 0 | |
| 2661 | N2810 | -3485.15 | -127.609227 | 143.726455 | 0 | |
| 2662 | N2811 | -3528.3 | -36 | 122.75 | 0 | |
| 2663 | N2812 | -3528.3 | -31.075961 | 121.881759 | 0 | |
| 2664 | N2813 | -3528.3 | -40.924039 | 123.618241 | 0 | |
| 2665 | N2814 | -3528.3 | -30.381369 | 125.82099 | 0 | |
| 2666 | N2815 | -3528.3 | -40.229446 | 127.557472 | 0 | |
| 2667 | N2816 | -3528.3 | -35.305407 | 126.689231 | 0 | |
| 2668 | N2817 | -3528.3 | 41.509597 | 113.144673 | 0 | |
| 2669 | N2818 | -3528.3 | -112.120412 | 140.233789 | 0 | |
| 2670 | N2819 | -3528.3 | 39.539982 | 113.49197 | 0 | |
| 2671 | N2820 | -3528.3 | -14.624444 | 123.042619 | 0 | |
| 2672 | N2821 | -3528.3 | -110.150797 | 139.886493 | 0 | |
| 2673 | N2822 | -3528.3 | -55.98637 | 130.335843 | 0 | |
| 2674 | N2823 | -3528.3 | -35.175171 | 127.427837 | 0 | |
| 2675 | N2824 | -3528.3 | 39.670218 | 114.230575 | 0 | |
| 2676 | N2825 | -3528.3 | -14.494208 | 123.781225 | 0 | |
| 2677 | N2826 | -3528.3 | -110.02056 | 140.625098 | 0 | |
| 2678 | N2827 | -3528.3 | -55.856134 | 131.074449 | 0 | |
| 2679 | N2828 | -3528.3 | 57.258885 | 111.129219 | 0 | |
| 2680 | N2829 | -3528.3 | -127.609227 | 143.726455 | 0 | |
| 2681 | N2830 | -3571.45 | -36 | 122.75 | 0 | |
| 2682 | N2831 | -3571.45 | -31.075961 | 121.881759 | 0 | |
| 2683 | N2832 | -3571.45 | -40.924039 | 123.618241 | 0 | |
| 2684 | N2833 | -3571.45 | -30.381369 | 125.82099 | 0 | |
| 2685 | N2834 | -3571.45 | -40.229446 | 127.557472 | 0 | |
| 2686 | N2835 | -3571.45 | -35.305407 | 126.689231 | 0 | |
| 2687 | N2836 | -3571.45 | 41.509597 | 113.144673 | 0 | |
| 2688 | N2837 | -3571.45 | -112.120412 | 140.233789 | 0 | |
| 2689 | N2838 | -3571.45 | 39.539982 | 113.49197 | 0 | |
| 2690 | N2839 | -3571.45 | -14.624444 | 123.042619 | 0 | |
| 2691 | N2840 | -3571.45 | -110.150797 | 139.886493 | 0 | |
| 2692 | N2841 | -3571.45 | -55.98637 | 130.335843 | 0 | |
| 2693 | N2842 | -3571.45 | -35.175171 | 127.427837 | 0 | |
| 2694 | N2843 | -3571.45 | 39.670218 | 114.230575 | 0 | |
| 2695 | N2844 | -3571.45 | -14.494208 | 123.781225 | 0 | |
| 2696 | N2845 | -3571.45 | -110.02056 | 140.625098 | 0 | |
| 2697 | N2846 | -3571.45 | -55.856134 | 131.074449 | 0 | |
| 2698 | N2847 | -3571.45 | 57.258885 | 111.129219 | 0 | |
| 2699 | N2848 | -3571.45 | -127.609227 | 143.726455 | 0 | |
| 2700 | N2849 | -3614.6 | -36 | 122.75 | 0 | |
| 2701 | N2850 | -3614.6 | -31.075961 | 121.881759 | 0 | |
| 2702 | N2851 | -3614.6 | -40.924039 | 123.618241 | 0 | |
| 2703 | N2852 | -3614.6 | -30.381369 | 125.82099 | 0 | |
| 2704 | N2853 | -3614.6 | -40.229446 | 127.557472 | 0 | |
| 2705 | N2854 | -3614.6 | -35.305407 | 126.689231 | 0 | |
| 2706 | N2855 | -3614.6 | 41.509597 | 113.144673 | 0 | |
| 2707 | N2856 | -3614.6 | -112.120412 | 140.233789 | 0 | |
| 2708 | N2857 | -3614.6 | 39.539982 | 113.49197 | 0 | |
| 2709 | N2858 | -3614.6 | -14.624444 | 123.042619 | 0 | |
| 2710 | N2859 | -3614.6 | -110.150797 | 139.886493 | 0 | |
| 2711 | N2860 | -3614.6 | -55.98637 | 130.335843 | 0 | |
| 2712 | N2861 | -3614.6 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2713 | N2862 | -3614.6 | 39.670218 | 114.230575 | 0 | |
| 2714 | N2863 | -3614.6 | -14.494208 | 123.781225 | 0 | |
| 2715 | N2864 | -3614.6 | -110.02056 | 140.625098 | 0 | |
| 2716 | N2865 | -3614.6 | -55.856134 | 131.074449 | 0 | |
| 2717 | N2866 | -3614.6 | 57.258885 | 111.129219 | 0 | |
| 2718 | N2867 | -3614.6 | -127.609227 | 143.726455 | 0 | |
| 2719 | N2868 | -3657.75 | -36 | 122.75 | 0 | |
| 2720 | N2869 | -3657.75 | -31.075961 | 121.881759 | 0 | |
| 2721 | N2870 | -3657.75 | -40.924039 | 123.618241 | 0 | |
| 2722 | N2871 | -3657.75 | -30.381369 | 125.82099 | 0 | |
| 2723 | N2872 | -3657.75 | -40.229446 | 127.557472 | 0 | |
| 2724 | N2873 | -3657.75 | -35.305407 | 126.689231 | 0 | |
| 2725 | N2874 | -3657.75 | 41.509597 | 113.144673 | 0 | |
| 2726 | N2875 | -3657.75 | -112.120412 | 140.233789 | 0 | |
| 2727 | N2876 | -3657.75 | 39.539982 | 113.49197 | 0 | |
| 2728 | N2877 | -3657.75 | -14.624444 | 123.042619 | 0 | |
| 2729 | N2878 | -3657.75 | -110.150797 | 139.886493 | 0 | |
| 2730 | N2879 | -3657.75 | -55.98637 | 130.335843 | 0 | |
| 2731 | N2880 | -3657.75 | -35.175171 | 127.427837 | 0 | |
| 2732 | N2881 | -3657.75 | 39.670218 | 114.230575 | 0 | |
| 2733 | N2882 | -3657.75 | -14.494208 | 123.781225 | 0 | |
| 2734 | N2883 | -3657.75 | -110.02056 | 140.625098 | 0 | |
| 2735 | N2884 | -3657.75 | -55.856134 | 131.074449 | 0 | |
| 2736 | N2885 | -3657.75 | 57.258885 | 111.129219 | 0 | |
| 2737 | N2886 | -3657.75 | -127.609227 | 143.726455 | 0 | |
| 2738 | N2887 | -3700.9 | -36 | 122.75 | 0 | |
| 2739 | N2888 | -3700.9 | -31.075961 | 121.881759 | 0 | |
| 2740 | N2889 | -3700.9 | -40.924039 | 123.618241 | 0 | |
| 2741 | N2890 | -3700.9 | -30.381369 | 125.82099 | 0 | |
| 2742 | N2891 | -3700.9 | -40.229446 | 127.557472 | 0 | |
| 2743 | N2892 | -3700.9 | -35.305407 | 126.689231 | 0 | |
| 2744 | N2893 | -3700.9 | 41.509597 | 113.144673 | 0 | |
| 2745 | N2894 | -3700.9 | -112.120412 | 140.233789 | 0 | |
| 2746 | N2895 | -3700.9 | 39.539982 | 113.49197 | 0 | |
| 2747 | N2896 | -3700.9 | -14.624444 | 123.042619 | 0 | |
| 2748 | N2897 | -3700.9 | -110.150797 | 139.886493 | 0 | |
| 2749 | N2898 | -3700.9 | -55.98637 | 130.335843 | 0 | |
| 2750 | N2899 | -3700.9 | -35.175171 | 127.427837 | 0 | |
| 2751 | N2900 | -3700.9 | 39.670218 | 114.230575 | 0 | |
| 2752 | N2901 | -3700.9 | -14.494208 | 123.781225 | 0 | |
| 2753 | N2902 | -3700.9 | -110.02056 | 140.625098 | 0 | |
| 2754 | N2903 | -3700.9 | -55.856134 | 131.074449 | 0 | |
| 2755 | N2904 | -3700.9 | 57.258885 | 111.129219 | 0 | |
| 2756 | N2905 | -3700.9 | -127.609227 | 143.726455 | 0 | |
| 2757 | N2906 | -3744.05 | -36 | 122.75 | 0 | |
| 2758 | N2907 | -3744.05 | -31.075961 | 121.881759 | 0 | |
| 2759 | N2908 | -3744.05 | -40.924039 | 123.618241 | 0 | |
| 2760 | N2909 | -3744.05 | -30.381369 | 125.82099 | 0 | |
| 2761 | N2910 | -3744.05 | -40.229446 | 127.557472 | 0 | |
| 2762 | N2911 | -3744.05 | -35.305407 | 126.689231 | 0 | |
| 2763 | N2912 | -3744.05 | 41.509597 | 113.144673 | 0 | |
| 2764 | N2913 | -3744.05 | -112.120412 | 140.233789 | 0 | |
| 2765 | N2914 | -3744.05 | 39.539982 | 113.49197 | 0 | |
| 2766 | N2915 | -3744.05 | -14.624444 | 123.042619 | 0 | |
| 2767 | N2916 | -3744.05 | -110.150797 | 139.886493 | 0 | |
| 2768 | N2917 | -3744.05 | -55.98637 | 130.335843 | 0 | |
| 2769 | N2918 | -3744.05 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2770 | N2919 | -3744.05 | 39.670218 | 114.230575 | 0 | |
| 2771 | N2920 | -3744.05 | -14.494208 | 123.781225 | 0 | |
| 2772 | N2921 | -3744.05 | -110.02056 | 140.625098 | 0 | |
| 2773 | N2922 | -3744.05 | -55.856134 | 131.074449 | 0 | |
| 2774 | N2923 | -3744.05 | 57.258885 | 111.129219 | 0 | |
| 2775 | N2924 | -3744.05 | -127.609227 | 143.726455 | 0 | |
| 2776 | N2925 | -3787.2 | -36 | 122.75 | 0 | |
| 2777 | N2926 | -3787.2 | -31.075961 | 121.881759 | 0 | |
| 2778 | N2927 | -3787.2 | -40.924039 | 123.618241 | 0 | |
| 2779 | N2928 | -3787.2 | -30.381369 | 125.82099 | 0 | |
| 2780 | N2929 | -3787.2 | -40.229446 | 127.557472 | 0 | |
| 2781 | N2930 | -3787.2 | -35.305407 | 126.689231 | 0 | |
| 2782 | N2931 | -3787.2 | 41.509597 | 113.144673 | 0 | |
| 2783 | N2932 | -3787.2 | -112.120412 | 140.233789 | 0 | |
| 2784 | N2933 | -3787.2 | 39.539982 | 113.49197 | 0 | |
| 2785 | N2934 | -3787.2 | -14.624444 | 123.042619 | 0 | |
| 2786 | N2935 | -3787.2 | -110.150797 | 139.886493 | 0 | |
| 2787 | N2936 | -3787.2 | -55.98637 | 130.335843 | 0 | |
| 2788 | N2937 | -3787.2 | -35.175171 | 127.427837 | 0 | |
| 2789 | N2938 | -3787.2 | 39.670218 | 114.230575 | 0 | |
| 2790 | N2939 | -3787.2 | -14.494208 | 123.781225 | 0 | |
| 2791 | N2940 | -3787.2 | -110.02056 | 140.625098 | 0 | |
| 2792 | N2941 | -3787.2 | -55.856134 | 131.074449 | 0 | |
| 2793 | N2942 | -3787.2 | 57.258885 | 111.129219 | 0 | |
| 2794 | N2943 | -3787.2 | -127.609227 | 143.726455 | 0 | |
| 2795 | N2944 | -3830.35 | -36 | 122.75 | 0 | |
| 2796 | N2945 | -3830.35 | -31.075961 | 121.881759 | 0 | |
| 2797 | N2946 | -3830.35 | -40.924039 | 123.618241 | 0 | |
| 2798 | N2947 | -3830.35 | -30.381369 | 125.82099 | 0 | |
| 2799 | N2948 | -3830.35 | -40.229446 | 127.557472 | 0 | |
| 2800 | N2949 | -3830.35 | -35.305407 | 126.689231 | 0 | |
| 2801 | N2950 | -3830.35 | 41.509597 | 113.144673 | 0 | |
| 2802 | N2951 | -3830.35 | -112.120412 | 140.233789 | 0 | |
| 2803 | N2952 | -3830.35 | 39.539982 | 113.49197 | 0 | |
| 2804 | N2953 | -3830.35 | -14.624444 | 123.042619 | 0 | |
| 2805 | N2954 | -3830.35 | -110.150797 | 139.886493 | 0 | |
| 2806 | N2955 | -3830.35 | -55.98637 | 130.335843 | 0 | |
| 2807 | N2956 | -3830.35 | -35.175171 | 127.427837 | 0 | |
| 2808 | N2957 | -3830.35 | 39.670218 | 114.230575 | 0 | |
| 2809 | N2958 | -3830.35 | -14.494208 | 123.781225 | 0 | |
| 2810 | N2959 | -3830.35 | -110.02056 | 140.625098 | 0 | |
| 2811 | N2960 | -3830.35 | -55.856134 | 131.074449 | 0 | |
| 2812 | N2961 | -3830.35 | 57.258885 | 111.129219 | 0 | |
| 2813 | N2962 | -3830.35 | -127.609227 | 143.726455 | 0 | |
| 2814 | N2963 | -3873.5 | -36 | 122.75 | 0 | |
| 2815 | N2964 | -3873.5 | -31.075961 | 121.881759 | 0 | |
| 2816 | N2965 | -3873.5 | -40.924039 | 123.618241 | 0 | |
| 2817 | N2966 | -3873.5 | -30.381369 | 125.82099 | 0 | |
| 2818 | N2967 | -3873.5 | -40.229446 | 127.557472 | 0 | |
| 2819 | N2968 | -3873.5 | -35.305407 | 126.689231 | 0 | |
| 2820 | N2969 | -3873.5 | 41.509597 | 113.144673 | 0 | |
| 2821 | N2970 | -3873.5 | -112.120412 | 140.233789 | 0 | |
| 2822 | N2971 | -3873.5 | 39.539982 | 113.49197 | 0 | |
| 2823 | N2972 | -3873.5 | -14.624444 | 123.042619 | 0 | |
| 2824 | N2973 | -3873.5 | -110.150797 | 139.886493 | 0 | |
| 2825 | N2974 | -3873.5 | -55.98637 | 130.335843 | 0 | |
| 2826 | N2975 | -3873.5 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2827 | N2976 | -3873.5 | 39.670218 | 114.230575 | 0 | |
| 2828 | N2977 | -3873.5 | -14.494208 | 123.781225 | 0 | |
| 2829 | N2978 | -3873.5 | -110.02056 | 140.625098 | 0 | |
| 2830 | N2979 | -3873.5 | -55.856134 | 131.074449 | 0 | |
| 2831 | N2980 | -3873.5 | 57.258885 | 111.129219 | 0 | |
| 2832 | N2981 | -3873.5 | -127.609227 | 143.726455 | 0 | |
| 2833 | N2982 | -3916.65 | -36 | 122.75 | 0 | |
| 2834 | N2983 | -3916.65 | -31.075961 | 121.881759 | 0 | |
| 2835 | N2984 | -3916.65 | -40.924039 | 123.618241 | 0 | |
| 2836 | N2985 | -3916.65 | -30.381369 | 125.82099 | 0 | |
| 2837 | N2986 | -3916.65 | -40.229446 | 127.557472 | 0 | |
| 2838 | N2987 | -3916.65 | -35.305407 | 126.689231 | 0 | |
| 2839 | N2988 | -3916.65 | 41.509597 | 113.144673 | 0 | |
| 2840 | N2989 | -3916.65 | -112.120412 | 140.233789 | 0 | |
| 2841 | N2990 | -3916.65 | 39.539982 | 113.49197 | 0 | |
| 2842 | N2991 | -3916.65 | -14.624444 | 123.042619 | 0 | |
| 2843 | N2992 | -3916.65 | -110.150797 | 139.886493 | 0 | |
| 2844 | N2993 | -3916.65 | -55.98637 | 130.335843 | 0 | |
| 2845 | N2994 | -3916.65 | -35.175171 | 127.427837 | 0 | |
| 2846 | N2995 | -3916.65 | 39.670218 | 114.230575 | 0 | |
| 2847 | N2996 | -3916.65 | -14.494208 | 123.781225 | 0 | |
| 2848 | N2997 | -3916.65 | -110.02056 | 140.625098 | 0 | |
| 2849 | N2998 | -3916.65 | -55.856134 | 131.074449 | 0 | |
| 2850 | N2999 | -3916.65 | 57.258885 | 111.129219 | 0 | |
| 2851 | N3000 | -3916.65 | -127.609227 | 143.726455 | 0 | |
| 2852 | N3001 | -3959.8 | -36 | 122.75 | 0 | |
| 2853 | N3002 | -3959.8 | -31.075961 | 121.881759 | 0 | |
| 2854 | N3003 | -3959.8 | -40.924039 | 123.618241 | 0 | |
| 2855 | N3004 | -3959.8 | -30.381369 | 125.82099 | 0 | |
| 2856 | N3005 | -3959.8 | -40.229446 | 127.557472 | 0 | |
| 2857 | N3006 | -3959.8 | -35.305407 | 126.689231 | 0 | |
| 2858 | N3007 | -3959.8 | 41.509597 | 113.144673 | 0 | |
| 2859 | N3008 | -3959.8 | -112.120412 | 140.233789 | 0 | |
| 2860 | N3009 | -3959.8 | 39.539982 | 113.49197 | 0 | |
| 2861 | N3010 | -3959.8 | -14.624444 | 123.042619 | 0 | |
| 2862 | N3011 | -3959.8 | -110.150797 | 139.886493 | 0 | |
| 2863 | N3012 | -3959.8 | -55.98637 | 130.335843 | 0 | |
| 2864 | N3013 | -3959.8 | -35.175171 | 127.427837 | 0 | |
| 2865 | N3014 | -3959.8 | 39.670218 | 114.230575 | 0 | |
| 2866 | N3015 | -3959.8 | -14.494208 | 123.781225 | 0 | |
| 2867 | N3016 | -3959.8 | -110.02056 | 140.625098 | 0 | |
| 2868 | N3017 | -3959.8 | -55.856134 | 131.074449 | 0 | |
| 2869 | N3018 | -3959.8 | 57.258885 | 111.129219 | 0 | |
| 2870 | N3019 | -3959.8 | -127.609227 | 143.726455 | 0 | |
| 2871 | N3020 | -4002.95 | -36 | 122.75 | 0 | |
| 2872 | N3021 | -4002.95 | -31.075961 | 121.881759 | 0 | |
| 2873 | N3022 | -4002.95 | -40.924039 | 123.618241 | 0 | |
| 2874 | N3023 | -4002.95 | -30.381369 | 125.82099 | 0 | |
| 2875 | N3024 | -4002.95 | -40.229446 | 127.557472 | 0 | |
| 2876 | N3025 | -4002.95 | -35.305407 | 126.689231 | 0 | |
| 2877 | N3026 | -4002.95 | 41.509597 | 113.144673 | 0 | |
| 2878 | N3027 | -4002.95 | -112.120412 | 140.233789 | 0 | |
| 2879 | N3028 | -4002.95 | 39.539982 | 113.49197 | 0 | |
| 2880 | N3029 | -4002.95 | -14.624444 | 123.042619 | 0 | |
| 2881 | N3030 | -4002.95 | -110.150797 | 139.886493 | 0 | |
| 2882 | N3031 | -4002.95 | -55.98637 | 130.335843 | 0 | |
| 2883 | N3032 | -4002.95 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2884 | N3033 | -4002.95 | 39.670218 | 114.230575 | 0 | |
| 2885 | N3034 | -4002.95 | -14.494208 | 123.781225 | 0 | |
| 2886 | N3035 | -4002.95 | -110.02056 | 140.625098 | 0 | |
| 2887 | N3036 | -4002.95 | -55.856134 | 131.074449 | 0 | |
| 2888 | N3037 | -4002.95 | 57.258885 | 111.129219 | 0 | |
| 2889 | N3038 | -4002.95 | -127.609227 | 143.726455 | 0 | |
| 2890 | N3039 | -4046.1 | -36 | 122.75 | 0 | |
| 2891 | N3040 | -4046.1 | -31.075961 | 121.881759 | 0 | |
| 2892 | N3041 | -4046.1 | -40.924039 | 123.618241 | 0 | |
| 2893 | N3042 | -4046.1 | -30.381369 | 125.82099 | 0 | |
| 2894 | N3043 | -4046.1 | -40.229446 | 127.557472 | 0 | |
| 2895 | N3044 | -4046.1 | -35.305407 | 126.689231 | 0 | |
| 2896 | N3045 | -4046.1 | 41.509597 | 113.144673 | 0 | |
| 2897 | N3046 | -4046.1 | -112.120412 | 140.233789 | 0 | |
| 2898 | N3047 | -4046.1 | 39.539982 | 113.49197 | 0 | |
| 2899 | N3048 | -4046.1 | -14.624444 | 123.042619 | 0 | |
| 2900 | N3049 | -4046.1 | -110.150797 | 139.886493 | 0 | |
| 2901 | N3050 | -4046.1 | -55.98637 | 130.335843 | 0 | |
| 2902 | N3051 | -4046.1 | -35.175171 | 127.427837 | 0 | |
| 2903 | N3052 | -4046.1 | 39.670218 | 114.230575 | 0 | |
| 2904 | N3053 | -4046.1 | -14.494208 | 123.781225 | 0 | |
| 2905 | N3054 | -4046.1 | -110.02056 | 140.625098 | 0 | |
| 2906 | N3055 | -4046.1 | -55.856134 | 131.074449 | 0 | |
| 2907 | N3056 | -4046.1 | 57.258885 | 111.129219 | 0 | |
| 2908 | N3057 | -4046.1 | -127.609227 | 143.726455 | 0 | |
| 2909 | N3058 | -4089.25 | -36 | 122.75 | 0 | |
| 2910 | N3059 | -4089.25 | -31.075961 | 121.881759 | 0 | |
| 2911 | N3060 | -4089.25 | -40.924039 | 123.618241 | 0 | |
| 2912 | N3061 | -4089.25 | -30.381369 | 125.82099 | 0 | |
| 2913 | N3062 | -4089.25 | -40.229446 | 127.557472 | 0 | |
| 2914 | N3063 | -4089.25 | -35.305407 | 126.689231 | 0 | |
| 2915 | N3064 | -4089.25 | 41.509597 | 113.144673 | 0 | |
| 2916 | N3065 | -4089.25 | -112.120412 | 140.233789 | 0 | |
| 2917 | N3066 | -4089.25 | 39.539982 | 113.49197 | 0 | |
| 2918 | N3067 | -4089.25 | -14.624444 | 123.042619 | 0 | |
| 2919 | N3068 | -4089.25 | -110.150797 | 139.886493 | 0 | |
| 2920 | N3069 | -4089.25 | -55.98637 | 130.335843 | 0 | |
| 2921 | N3070 | -4089.25 | -35.175171 | 127.427837 | 0 | |
| 2922 | N3071 | -4089.25 | 39.670218 | 114.230575 | 0 | |
| 2923 | N3072 | -4089.25 | -14.494208 | 123.781225 | 0 | |
| 2924 | N3073 | -4089.25 | -110.02056 | 140.625098 | 0 | |
| 2925 | N3074 | -4089.25 | -55.856134 | 131.074449 | 0 | |
| 2926 | N3075 | -4089.25 | 57.258885 | 111.129219 | 0 | |
| 2927 | N3076 | -4089.25 | -127.609227 | 143.726455 | 0 | |
| 2928 | N3077 | -4132.4 | -36 | 122.75 | 0 | |
| 2929 | N3078 | -4132.4 | -31.075961 | 121.881759 | 0 | |
| 2930 | N3079 | -4132.4 | -40.924039 | 123.618241 | 0 | |
| 2931 | N3080 | -4132.4 | -30.381369 | 125.82099 | 0 | |
| 2932 | N3081 | -4132.4 | -40.229446 | 127.557472 | 0 | |
| 2933 | N3082 | -4132.4 | -35.305407 | 126.689231 | 0 | |
| 2934 | N3083 | -4132.4 | 41.509597 | 113.144673 | 0 | |
| 2935 | N3084 | -4132.4 | -112.120412 | 140.233789 | 0 | |
| 2936 | N3085 | -4132.4 | 39.539982 | 113.49197 | 0 | |
| 2937 | N3086 | -4132.4 | -14.624444 | 123.042619 | 0 | |
| 2938 | N3087 | -4132.4 | -110.150797 | 139.886493 | 0 | |
| 2939 | N3088 | -4132.4 | -55.98637 | 130.335843 | 0 | |
| 2940 | N3089 | -4132.4 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2941 | N3090 | -4132.4 | 39.670218 | 114.230575 | 0 | |
| 2942 | N3091 | -4132.4 | -14.494208 | 123.781225 | 0 | |
| 2943 | N3092 | -4132.4 | -110.02056 | 140.625098 | 0 | |
| 2944 | N3093 | -4132.4 | -55.856134 | 131.074449 | 0 | |
| 2945 | N3094 | -4132.4 | 57.258885 | 111.129219 | 0 | |
| 2946 | N3095 | -4132.4 | -127.609227 | 143.726455 | 0 | |
| 2947 | N3096 | -1867.6 | 12.588005 | 119.0059 | 0 | |
| 2948 | N3097 | -1867.6 | -82.938347 | 135.849773 | 0 | |
| 2949 | N3098 | -1889.175 | -35.175171 | 127.427837 | 0 | |
| 2950 | N3099 | -1889.175 | 39.670218 | 114.230575 | 0 | |
| 2951 | N3100 | -1889.175 | -14.494208 | 123.781225 | 0 | |
| 2952 | N3101 | -1889.175 | -110.02056 | 140.625098 | 0 | |
| 2953 | N3102 | -1889.175 | -55.856134 | 131.074449 | 0 | |
| 2954 | N3103 | -1889.175 | 57.258885 | 111.129219 | 0 | |
| 2955 | N3104 | -1889.175 | -127.609227 | 143.726455 | 0 | |
| 2956 | N3105 | -1889.175 | 12.588005 | 119.0059 | 0 | |
| 2957 | N3106 | -1889.175 | -82.938347 | 135.849773 | 0 | |
| 2958 | N3107 | -1910.75 | -82.938347 | 135.849773 | 0 | |
| 2959 | N3108 | -1910.75 | 12.588005 | 119.0059 | 0 | |
| 2960 | N3109 | -1932.325 | -127.609227 | 143.726455 | 0 | |
| 2961 | N3110 | -1932.325 | -110.02056 | 140.625098 | 0 | |
| 2962 | N3111 | -1932.325 | -82.938347 | 135.849773 | 0 | |
| 2963 | N3112 | -1932.325 | -55.856134 | 131.074449 | 0 | |
| 2964 | N3113 | -1932.325 | -35.175171 | 127.427837 | 0 | |
| 2965 | N3114 | -1932.325 | -14.494208 | 123.781225 | 0 | |
| 2966 | N3115 | -1932.325 | 12.588005 | 119.0059 | 0 | |
| 2967 | N3116 | -1932.325 | 39.670218 | 114.230575 | 0 | |
| 2968 | N3117 | -1932.325 | 57.258885 | 111.129219 | 0 | |
| 2969 | N3118 | -1953.9 | -82.938347 | 135.849773 | 0 | |
| 2970 | N3119 | -1953.9 | 12.588005 | 119.0059 | 0 | |
| 2971 | N3120 | -1975.475 | -127.609227 | 143.726455 | 0 | |
| 2972 | N3121 | -1975.475 | -110.02056 | 140.625098 | 0 | |
| 2973 | N3122 | -1975.475 | -82.938347 | 135.849773 | 0 | |
| 2974 | N3123 | -1975.475 | -55.856134 | 131.074449 | 0 | |
| 2975 | N3124 | -1975.475 | -35.175171 | 127.427837 | 0 | |
| 2976 | N3125 | -1975.475 | -14.494208 | 123.781225 | 0 | |
| 2977 | N3126 | -1975.475 | 12.588005 | 119.0059 | 0 | |
| 2978 | N3127 | -1975.475 | 39.670218 | 114.230575 | 0 | |
| 2979 | N3128 | -1975.475 | 57.258885 | 111.129219 | 0 | |
| 2980 | N3129 | -1997.05 | -82.938347 | 135.849773 | 0 | |
| 2981 | N3130 | -1997.05 | 12.588005 | 119.0059 | 0 | |
| 2982 | N3131 | -2018.625 | -127.609227 | 143.726455 | 0 | |
| 2983 | N3132 | -2018.625 | -110.02056 | 140.625098 | 0 | |
| 2984 | N3133 | -2018.625 | -82.938347 | 135.849773 | 0 | |
| 2985 | N3134 | -2018.625 | -55.856134 | 131.074449 | 0 | |
| 2986 | N3135 | -2018.625 | -35.175171 | 127.427837 | 0 | |
| 2987 | N3136 | -2018.625 | -14.494208 | 123.781225 | 0 | |
| 2988 | N3137 | -2018.625 | 12.588005 | 119.0059 | 0 | |
| 2989 | N3138 | -2018.625 | 39.670218 | 114.230575 | 0 | |
| 2990 | N3139 | -2018.625 | 57.258885 | 111.129219 | 0 | |
| 2991 | N3140 | -2040.2 | -82.938347 | 135.849773 | 0 | |
| 2992 | N3141 | -2040.2 | 12.588005 | 119.0059 | 0 | |
| 2993 | N3142 | -2061.775 | -127.609227 | 143.726455 | 0 | |
| 2994 | N3143 | -2061.775 | -110.02056 | 140.625098 | 0 | |
| 2995 | N3144 | -2061.775 | -82.938347 | 135.849773 | 0 | |
| 2996 | N3145 | -2061.775 | -55.856134 | 131.074449 | 0 | |
| 2997 | N3146 | -2061.775 | -35.175171 | 127.427837 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 2998 | N3147 | -2061.775 | -14.494208 | 123.781225 | 0 | |
| 2999 | N3148 | -2061.775 | 12.588005 | 119.0059 | 0 | |
| 3000 | N3149 | -2061.775 | 39.670218 | 114.230575 | 0 | |
| 3001 | N3150 | -2061.775 | 57.258885 | 111.129219 | 0 | |
| 3002 | N3151 | -2083.35 | -82.938347 | 135.849773 | 0 | |
| 3003 | N3152 | -2083.35 | 12.588005 | 119.0059 | 0 | |
| 3004 | N3153 | -2104.925 | -127.609227 | 143.726455 | 0 | |
| 3005 | N3154 | -2104.925 | -110.02056 | 140.625098 | 0 | |
| 3006 | N3155 | -2104.925 | -82.938347 | 135.849773 | 0 | |
| 3007 | N3156 | -2104.925 | -55.856134 | 131.074449 | 0 | |
| 3008 | N3157 | -2104.925 | -35.175171 | 127.427837 | 0 | |
| 3009 | N3158 | -2104.925 | -14.494208 | 123.781225 | 0 | |
| 3010 | N3159 | -2104.925 | 12.588005 | 119.0059 | 0 | |
| 3011 | N3160 | -2104.925 | 39.670218 | 114.230575 | 0 | |
| 3012 | N3161 | -2104.925 | 57.258885 | 111.129219 | 0 | |
| 3013 | N3162 | -2126.5 | -82.938347 | 135.849773 | 0 | |
| 3014 | N3163 | -2126.5 | 12.588005 | 119.0059 | 0 | |
| 3015 | N3164 | -2148.075 | -127.609227 | 143.726455 | 0 | |
| 3016 | N3165 | -2148.075 | -110.02056 | 140.625098 | 0 | |
| 3017 | N3166 | -2148.075 | -82.938347 | 135.849773 | 0 | |
| 3018 | N3167 | -2148.075 | -55.856134 | 131.074449 | 0 | |
| 3019 | N3168 | -2148.075 | -35.175171 | 127.427837 | 0 | |
| 3020 | N3169 | -2148.075 | -14.494208 | 123.781225 | 0 | |
| 3021 | N3170 | -2148.075 | 12.588005 | 119.0059 | 0 | |
| 3022 | N3171 | -2148.075 | 39.670218 | 114.230575 | 0 | |
| 3023 | N3172 | -2148.075 | 57.258885 | 111.129219 | 0 | |
| 3024 | N3173 | -2169.65 | -82.938347 | 135.849773 | 0 | |
| 3025 | N3174 | -2169.65 | 12.588005 | 119.0059 | 0 | |
| 3026 | N3175 | -2191.225 | -127.609227 | 143.726455 | 0 | |
| 3027 | N3176 | -2191.225 | -110.02056 | 140.625098 | 0 | |
| 3028 | N3177 | -2191.225 | -82.938347 | 135.849773 | 0 | |
| 3029 | N3178 | -2191.225 | -55.856134 | 131.074449 | 0 | |
| 3030 | N3179 | -2191.225 | -35.175171 | 127.427837 | 0 | |
| 3031 | N3180 | -2191.225 | -14.494208 | 123.781225 | 0 | |
| 3032 | N3181 | -2191.225 | 12.588005 | 119.0059 | 0 | |
| 3033 | N3182 | -2191.225 | 39.670218 | 114.230575 | 0 | |
| 3034 | N3183 | -2191.225 | 57.258885 | 111.129219 | 0 | |
| 3035 | N3184 | -2212.8 | -82.938347 | 135.849773 | 0 | |
| 3036 | N3185 | -2212.8 | 12.588005 | 119.0059 | 0 | |
| 3037 | N3186 | -2234.375 | -127.609227 | 143.726455 | 0 | |
| 3038 | N3187 | -2234.375 | -110.02056 | 140.625098 | 0 | |
| 3039 | N3188 | -2234.375 | -82.938347 | 135.849773 | 0 | |
| 3040 | N3189 | -2234.375 | -55.856134 | 131.074449 | 0 | |
| 3041 | N3190 | -2234.375 | -35.175171 | 127.427837 | 0 | |
| 3042 | N3191 | -2234.375 | -14.494208 | 123.781225 | 0 | |
| 3043 | N3192 | -2234.375 | 12.588005 | 119.0059 | 0 | |
| 3044 | N3193 | -2234.375 | 39.670218 | 114.230575 | 0 | |
| 3045 | N3194 | -2234.375 | 57.258885 | 111.129219 | 0 | |
| 3046 | N3195 | -2255.95 | -82.938347 | 135.849773 | 0 | |
| 3047 | N3196 | -2255.95 | 12.588005 | 119.0059 | 0 | |
| 3048 | N3197 | -2277.525 | -127.609227 | 143.726455 | 0 | |
| 3049 | N3198 | -2277.525 | -110.02056 | 140.625098 | 0 | |
| 3050 | N3199 | -2277.525 | -82.938347 | 135.849773 | 0 | |
| 3051 | N3200 | -2277.525 | -55.856134 | 131.074449 | 0 | |
| 3052 | N3201 | -2277.525 | -35.175171 | 127.427837 | 0 | |
| 3053 | N3202 | -2277.525 | -14.494208 | 123.781225 | 0 | |
| 3054 | N3203 | -2277.525 | 12.588005 | 119.0059 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3055 | N3204 | -2277.525 | 39.670218 | 114.230575 | 0 | |
| 3056 | N3205 | -2277.525 | 57.258885 | 111.129219 | 0 | |
| 3057 | N3206 | -2299.1 | -82.938347 | 135.849773 | 0 | |
| 3058 | N3207 | -2299.1 | 12.588005 | 119.0059 | 0 | |
| 3059 | N3208 | -2320.675 | -127.609227 | 143.726455 | 0 | |
| 3060 | N3209 | -2320.675 | -110.02056 | 140.625098 | 0 | |
| 3061 | N3210 | -2320.675 | -82.938347 | 135.849773 | 0 | |
| 3062 | N3211 | -2320.675 | -55.856134 | 131.074449 | 0 | |
| 3063 | N3212 | -2320.675 | -35.175171 | 127.427837 | 0 | |
| 3064 | N3213 | -2320.675 | -14.494208 | 123.781225 | 0 | |
| 3065 | N3214 | -2320.675 | 12.588005 | 119.0059 | 0 | |
| 3066 | N3215 | -2320.675 | 39.670218 | 114.230575 | 0 | |
| 3067 | N3216 | -2320.675 | 57.258885 | 111.129219 | 0 | |
| 3068 | N3217 | -2342.25 | -82.938347 | 135.849773 | 0 | |
| 3069 | N3218 | -2342.25 | 12.588005 | 119.0059 | 0 | |
| 3070 | N3219 | -2363.825 | -127.609227 | 143.726455 | 0 | |
| 3071 | N3220 | -2363.825 | -110.02056 | 140.625098 | 0 | |
| 3072 | N3221 | -2363.825 | -82.938347 | 135.849773 | 0 | |
| 3073 | N3222 | -2363.825 | -55.856134 | 131.074449 | 0 | |
| 3074 | N3223 | -2363.825 | -35.175171 | 127.427837 | 0 | |
| 3075 | N3224 | -2363.825 | -14.494208 | 123.781225 | 0 | |
| 3076 | N3225 | -2363.825 | 12.588005 | 119.0059 | 0 | |
| 3077 | N3226 | -2363.825 | 39.670218 | 114.230575 | 0 | |
| 3078 | N3227 | -2363.825 | 57.258885 | 111.129219 | 0 | |
| 3079 | N3228 | -2385.4 | -82.938347 | 135.849773 | 0 | |
| 3080 | N3229 | -2385.4 | 12.588005 | 119.0059 | 0 | |
| 3081 | N3230 | -2406.975 | -127.609227 | 143.726455 | 0 | |
| 3082 | N3231 | -2406.975 | -110.02056 | 140.625098 | 0 | |
| 3083 | N3232 | -2406.975 | -82.938347 | 135.849773 | 0 | |
| 3084 | N3233 | -2406.975 | -55.856134 | 131.074449 | 0 | |
| 3085 | N3234 | -2406.975 | -35.175171 | 127.427837 | 0 | |
| 3086 | N3235 | -2406.975 | -14.494208 | 123.781225 | 0 | |
| 3087 | N3236 | -2406.975 | 12.588005 | 119.0059 | 0 | |
| 3088 | N3237 | -2406.975 | 39.670218 | 114.230575 | 0 | |
| 3089 | N3238 | -2406.975 | 57.258885 | 111.129219 | 0 | |
| 3090 | N3239 | -2428.55 | -82.938347 | 135.849773 | 0 | |
| 3091 | N3240 | -2428.55 | 12.588005 | 119.0059 | 0 | |
| 3092 | N3241 | -2450.125 | -127.609227 | 143.726455 | 0 | |
| 3093 | N3242 | -2450.125 | -110.02056 | 140.625098 | 0 | |
| 3094 | N3243 | -2450.125 | -82.938347 | 135.849773 | 0 | |
| 3095 | N3244 | -2450.125 | -55.856134 | 131.074449 | 0 | |
| 3096 | N3245 | -2450.125 | -35.175171 | 127.427837 | 0 | |
| 3097 | N3246 | -2450.125 | -14.494208 | 123.781225 | 0 | |
| 3098 | N3247 | -2450.125 | 12.588005 | 119.0059 | 0 | |
| 3099 | N3248 | -2450.125 | 39.670218 | 114.230575 | 0 | |
| 3100 | N3249 | -2450.125 | 57.258885 | 111.129219 | 0 | |
| 3101 | N3250 | -2471.7 | -82.938347 | 135.849773 | 0 | |
| 3102 | N3251 | -2471.7 | 12.588005 | 119.0059 | 0 | |
| 3103 | N3252 | -2493.275 | -127.609227 | 143.726455 | 0 | |
| 3104 | N3253 | -2493.275 | -110.02056 | 140.625098 | 0 | |
| 3105 | N3254 | -2493.275 | -82.938347 | 135.849773 | 0 | |
| 3106 | N3255 | -2493.275 | -55.856134 | 131.074449 | 0 | |
| 3107 | N3256 | -2493.275 | -35.175171 | 127.427837 | 0 | |
| 3108 | N3257 | -2493.275 | -14.494208 | 123.781225 | 0 | |
| 3109 | N3258 | -2493.275 | 12.588005 | 119.0059 | 0 | |
| 3110 | N3259 | -2493.275 | 39.670218 | 114.230575 | 0 | |
| 3111 | N3260 | -2493.275 | 57.258885 | 111.129219 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3112 | N3261 | -2514.85 | -82.938347 | 135.849773 | 0 | |
| 3113 | N3262 | -2514.85 | 12.588005 | 119.0059 | 0 | |
| 3114 | N3263 | -2536.425 | -127.609227 | 143.726455 | 0 | |
| 3115 | N3264 | -2536.425 | -110.02056 | 140.625098 | 0 | |
| 3116 | N3265 | -2536.425 | -82.938347 | 135.849773 | 0 | |
| 3117 | N3266 | -2536.425 | -55.856134 | 131.074449 | 0 | |
| 3118 | N3267 | -2536.425 | -35.175171 | 127.427837 | 0 | |
| 3119 | N3268 | -2536.425 | -14.494208 | 123.781225 | 0 | |
| 3120 | N3269 | -2536.425 | 12.588005 | 119.0059 | 0 | |
| 3121 | N3270 | -2536.425 | 39.670218 | 114.230575 | 0 | |
| 3122 | N3271 | -2536.425 | 57.258885 | 111.129219 | 0 | |
| 3123 | N3272 | -2558 | -82.938347 | 135.849773 | 0 | |
| 3124 | N3273 | -2558 | 12.588005 | 119.0059 | 0 | |
| 3125 | N3274 | -2579.575 | -127.609227 | 143.726455 | 0 | |
| 3126 | N3275 | -2579.575 | -110.02056 | 140.625098 | 0 | |
| 3127 | N3276 | -2579.575 | -82.938347 | 135.849773 | 0 | |
| 3128 | N3277 | -2579.575 | -55.856134 | 131.074449 | 0 | |
| 3129 | N3278 | -2579.575 | -35.175171 | 127.427837 | 0 | |
| 3130 | N3279 | -2579.575 | -14.494208 | 123.781225 | 0 | |
| 3131 | N3280 | -2579.575 | 12.588005 | 119.0059 | 0 | |
| 3132 | N3281 | -2579.575 | 39.670218 | 114.230575 | 0 | |
| 3133 | N3282 | -2579.575 | 57.258885 | 111.129219 | 0 | |
| 3134 | N3283 | -2601.15 | -82.938347 | 135.849773 | 0 | |
| 3135 | N3284 | -2601.15 | 12.588005 | 119.0059 | 0 | |
| 3136 | N3285 | -2622.725 | -127.609227 | 143.726455 | 0 | |
| 3137 | N3286 | -2622.725 | -110.02056 | 140.625098 | 0 | |
| 3138 | N3287 | -2622.725 | -82.938347 | 135.849773 | 0 | |
| 3139 | N3288 | -2622.725 | -55.856134 | 131.074449 | 0 | |
| 3140 | N3289 | -2622.725 | -35.175171 | 127.427837 | 0 | |
| 3141 | N3290 | -2622.725 | -14.494208 | 123.781225 | 0 | |
| 3142 | N3291 | -2622.725 | 12.588005 | 119.0059 | 0 | |
| 3143 | N3292 | -2622.725 | 39.670218 | 114.230575 | 0 | |
| 3144 | N3293 | -2622.725 | 57.258885 | 111.129219 | 0 | |
| 3145 | N3294 | -2644.3 | -82.938347 | 135.849773 | 0 | |
| 3146 | N3295 | -2644.3 | 12.588005 | 119.0059 | 0 | |
| 3147 | N3296 | -2665.875 | -127.609227 | 143.726455 | 0 | |
| 3148 | N3297 | -2665.875 | -110.02056 | 140.625098 | 0 | |
| 3149 | N3298 | -2665.875 | -82.938347 | 135.849773 | 0 | |
| 3150 | N3299 | -2665.875 | -55.856134 | 131.074449 | 0 | |
| 3151 | N3300 | -2665.875 | -35.175171 | 127.427837 | 0 | |
| 3152 | N3301 | -2665.875 | -14.494208 | 123.781225 | 0 | |
| 3153 | N3302 | -2665.875 | 12.588005 | 119.0059 | 0 | |
| 3154 | N3303 | -2665.875 | 39.670218 | 114.230575 | 0 | |
| 3155 | N3304 | -2665.875 | 57.258885 | 111.129219 | 0 | |
| 3156 | N3305 | -2687.45 | -82.938347 | 135.849773 | 0 | |
| 3157 | N3306 | -2687.45 | 12.588005 | 119.0059 | 0 | |
| 3158 | N3307 | -2709.025 | -127.609227 | 143.726455 | 0 | |
| 3159 | N3308 | -2709.025 | -110.02056 | 140.625098 | 0 | |
| 3160 | N3309 | -2709.025 | -82.938347 | 135.849773 | 0 | |
| 3161 | N3310 | -2709.025 | -55.856134 | 131.074449 | 0 | |
| 3162 | N3311 | -2709.025 | -35.175171 | 127.427837 | 0 | |
| 3163 | N3312 | -2709.025 | -14.494208 | 123.781225 | 0 | |
| 3164 | N3313 | -2709.025 | 12.588005 | 119.0059 | 0 | |
| 3165 | N3314 | -2709.025 | 39.670218 | 114.230575 | 0 | |
| 3166 | N3315 | -2709.025 | 57.258885 | 111.129219 | 0 | |
| 3167 | N3316 | -2730.6 | -82.938347 | 135.849773 | 0 | |
| 3168 | N3317 | -2730.6 | 12.588005 | 119.0059 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3169 | N3318 | -2752.175 | -127.609227 | 143.726455 | 0 | |
| 3170 | N3319 | -2752.175 | -110.02056 | 140.625098 | 0 | |
| 3171 | N3320 | -2752.175 | -82.938347 | 135.849773 | 0 | |
| 3172 | N3321 | -2752.175 | -55.856134 | 131.074449 | 0 | |
| 3173 | N3322 | -2752.175 | -35.175171 | 127.427837 | 0 | |
| 3174 | N3323 | -2752.175 | -14.494208 | 123.781225 | 0 | |
| 3175 | N3324 | -2752.175 | 12.588005 | 119.0059 | 0 | |
| 3176 | N3325 | -2752.175 | 39.670218 | 114.230575 | 0 | |
| 3177 | N3326 | -2752.175 | 57.258885 | 111.129219 | 0 | |
| 3178 | N3327 | -2773.75 | -82.938347 | 135.849773 | 0 | |
| 3179 | N3328 | -2773.75 | 12.588005 | 119.0059 | 0 | |
| 3180 | N3329 | -2795.325 | -127.609227 | 143.726455 | 0 | |
| 3181 | N3330 | -2795.325 | -110.02056 | 140.625098 | 0 | |
| 3182 | N3331 | -2795.325 | -82.938347 | 135.849773 | 0 | |
| 3183 | N3332 | -2795.325 | -55.856134 | 131.074449 | 0 | |
| 3184 | N3333 | -2795.325 | -35.175171 | 127.427837 | 0 | |
| 3185 | N3334 | -2795.325 | -14.494208 | 123.781225 | 0 | |
| 3186 | N3335 | -2795.325 | 12.588005 | 119.0059 | 0 | |
| 3187 | N3336 | -2795.325 | 39.670218 | 114.230575 | 0 | |
| 3188 | N3337 | -2795.325 | 57.258885 | 111.129219 | 0 | |
| 3189 | N3338 | -2816.9 | -82.938347 | 135.849773 | 0 | |
| 3190 | N3339 | -2816.9 | 12.588005 | 119.0059 | 0 | |
| 3191 | N3340 | -2838.475 | -127.609227 | 143.726455 | 0 | |
| 3192 | N3341 | -2838.475 | -110.02056 | 140.625098 | 0 | |
| 3193 | N3342 | -2838.475 | -82.938347 | 135.849773 | 0 | |
| 3194 | N3343 | -2838.475 | -55.856134 | 131.074449 | 0 | |
| 3195 | N3344 | -2838.475 | -35.175171 | 127.427837 | 0 | |
| 3196 | N3345 | -2838.475 | -14.494208 | 123.781225 | 0 | |
| 3197 | N3346 | -2838.475 | 12.588005 | 119.0059 | 0 | |
| 3198 | N3347 | -2838.475 | 39.670218 | 114.230575 | 0 | |
| 3199 | N3348 | -2838.475 | 57.258885 | 111.129219 | 0 | |
| 3200 | N3349 | -2860.05 | -82.938347 | 135.849773 | 0 | |
| 3201 | N3350 | -2860.05 | 12.588005 | 119.0059 | 0 | |
| 3202 | N3351 | -2881.625 | -127.609227 | 143.726455 | 0 | |
| 3203 | N3352 | -2881.625 | -110.02056 | 140.625098 | 0 | |
| 3204 | N3353 | -2881.625 | -82.938347 | 135.849773 | 0 | |
| 3205 | N3354 | -2881.625 | -55.856134 | 131.074449 | 0 | |
| 3206 | N3355 | -2881.625 | -35.175171 | 127.427837 | 0 | |
| 3207 | N3356 | -2881.625 | -14.494208 | 123.781225 | 0 | |
| 3208 | N3357 | -2881.625 | 12.588005 | 119.0059 | 0 | |
| 3209 | N3358 | -2881.625 | 39.670218 | 114.230575 | 0 | |
| 3210 | N3359 | -2881.625 | 57.258885 | 111.129219 | 0 | |
| 3211 | N3360 | -2903.2 | -82.938347 | 135.849773 | 0 | |
| 3212 | N3361 | -2903.2 | 12.588005 | 119.0059 | 0 | |
| 3213 | N3362 | -2924.775 | -127.609227 | 143.726455 | 0 | |
| 3214 | N3363 | -2924.775 | -110.02056 | 140.625098 | 0 | |
| 3215 | N3364 | -2924.775 | -82.938347 | 135.849773 | 0 | |
| 3216 | N3365 | -2924.775 | -55.856134 | 131.074449 | 0 | |
| 3217 | N3366 | -2924.775 | -35.175171 | 127.427837 | 0 | |
| 3218 | N3367 | -2924.775 | -14.494208 | 123.781225 | 0 | |
| 3219 | N3368 | -2924.775 | 12.588005 | 119.0059 | 0 | |
| 3220 | N3369 | -2924.775 | 39.670218 | 114.230575 | 0 | |
| 3221 | N3370 | -2924.775 | 57.258885 | 111.129219 | 0 | |
| 3222 | N3371 | -2946.35 | -82.938347 | 135.849773 | 0 | |
| 3223 | N3372 | -2946.35 | 12.588005 | 119.0059 | 0 | |
| 3224 | N3373 | -2967.925 | -127.609227 | 143.726455 | 0 | |
| 3225 | N3374 | -2967.925 | -110.02056 | 140.625098 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3226 | N3375 | -2967.925 | -82.938347 | 135.849773 | 0 | |
| 3227 | N3376 | -2967.925 | -55.856134 | 131.074449 | 0 | |
| 3228 | N3377 | -2967.925 | -35.175171 | 127.427837 | 0 | |
| 3229 | N3378 | -2967.925 | -14.494208 | 123.781225 | 0 | |
| 3230 | N3379 | -2967.925 | 12.588005 | 119.0059 | 0 | |
| 3231 | N3380 | -2967.925 | 39.670218 | 114.230575 | 0 | |
| 3232 | N3381 | -2967.925 | 57.258885 | 111.129219 | 0 | |
| 3233 | N3382 | -2989.5 | -82.938347 | 135.849773 | 0 | |
| 3234 | N3383 | -2989.5 | 12.588005 | 119.0059 | 0 | |
| 3235 | N3384 | -3010.5 | -82.938347 | 135.849773 | 0 | |
| 3236 | N3385 | -3010.5 | 12.588005 | 119.0059 | 0 | |
| 3237 | N3386 | -3032.075 | -127.609227 | 143.726455 | 0 | |
| 3238 | N3387 | -3032.075 | -110.02056 | 140.625098 | 0 | |
| 3239 | N3388 | -3032.075 | -82.938347 | 135.849773 | 0 | |
| 3240 | N3389 | -3032.075 | -55.856134 | 131.074449 | 0 | |
| 3241 | N3390 | -3032.075 | -35.175171 | 127.427837 | 0 | |
| 3242 | N3391 | -3032.075 | -14.494208 | 123.781225 | 0 | |
| 3243 | N3392 | -3032.075 | 12.588005 | 119.0059 | 0 | |
| 3244 | N3393 | -3032.075 | 39.670218 | 114.230575 | 0 | |
| 3245 | N3394 | -3032.075 | 57.258885 | 111.129219 | 0 | |
| 3246 | N3395 | -3053.65 | -82.938347 | 135.849773 | 0 | |
| 3247 | N3396 | -3053.65 | 12.588005 | 119.0059 | 0 | |
| 3248 | N3397 | -3075.225 | -127.609227 | 143.726455 | 0 | |
| 3249 | N3398 | -3075.225 | -110.02056 | 140.625098 | 0 | |
| 3250 | N3399 | -3075.225 | -82.938347 | 135.849773 | 0 | |
| 3251 | N3400 | -3075.225 | -55.856134 | 131.074449 | 0 | |
| 3252 | N3401 | -3075.225 | -35.175171 | 127.427837 | 0 | |
| 3253 | N3402 | -3075.225 | -14.494208 | 123.781225 | 0 | |
| 3254 | N3403 | -3075.225 | 12.588005 | 119.0059 | 0 | |
| 3255 | N3404 | -3075.225 | 39.670218 | 114.230575 | 0 | |
| 3256 | N3405 | -3075.225 | 57.258885 | 111.129219 | 0 | |
| 3257 | N3406 | -3096.8 | -82.938347 | 135.849773 | 0 | |
| 3258 | N3407 | -3096.8 | 12.588005 | 119.0059 | 0 | |
| 3259 | N3408 | -3118.375 | -127.609227 | 143.726455 | 0 | |
| 3260 | N3409 | -3118.375 | -110.02056 | 140.625098 | 0 | |
| 3261 | N3410 | -3118.375 | -82.938347 | 135.849773 | 0 | |
| 3262 | N3411 | -3118.375 | -55.856134 | 131.074449 | 0 | |
| 3263 | N3412 | -3118.375 | -35.175171 | 127.427837 | 0 | |
| 3264 | N3413 | -3118.375 | -14.494208 | 123.781225 | 0 | |
| 3265 | N3414 | -3118.375 | 12.588005 | 119.0059 | 0 | |
| 3266 | N3415 | -3118.375 | 39.670218 | 114.230575 | 0 | |
| 3267 | N3416 | -3118.375 | 57.258885 | 111.129219 | 0 | |
| 3268 | N3417 | -3139.95 | -82.938347 | 135.849773 | 0 | |
| 3269 | N3418 | -3139.95 | 12.588005 | 119.0059 | 0 | |
| 3270 | N3419 | -3161.525 | -127.609227 | 143.726455 | 0 | |
| 3271 | N3420 | -3161.525 | -110.02056 | 140.625098 | 0 | |
| 3272 | N3421 | -3161.525 | -82.938347 | 135.849773 | 0 | |
| 3273 | N3422 | -3161.525 | -55.856134 | 131.074449 | 0 | |
| 3274 | N3423 | -3161.525 | -35.175171 | 127.427837 | 0 | |
| 3275 | N3424 | -3161.525 | -14.494208 | 123.781225 | 0 | |
| 3276 | N3425 | -3161.525 | 12.588005 | 119.0059 | 0 | |
| 3277 | N3426 | -3161.525 | 39.670218 | 114.230575 | 0 | |
| 3278 | N3427 | -3161.525 | 57.258885 | 111.129219 | 0 | |
| 3279 | N3428 | -3183.1 | -82.938347 | 135.849773 | 0 | |
| 3280 | N3429 | -3183.1 | 12.588005 | 119.0059 | 0 | |
| 3281 | N3430 | -3205.825 | -127.609227 | 143.726455 | 0 | |
| 3282 | N3431 | -3205.825 | -110.02056 | 140.625098 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3283 | N3432 | -3205.825 | -82.938347 | 135.849773 | 0 | |
| 3284 | N3433 | -3205.825 | -55.856134 | 131.074449 | 0 | |
| 3285 | N3434 | -3205.825 | -35.175171 | 127.427837 | 0 | |
| 3286 | N3435 | -3205.825 | -14.494208 | 123.781225 | 0 | |
| 3287 | N3436 | -3205.825 | 12.588005 | 119.0059 | 0 | |
| 3288 | N3437 | -3205.825 | 39.670218 | 114.230575 | 0 | |
| 3289 | N3438 | -3205.825 | 57.258885 | 111.129219 | 0 | |
| 3290 | N3439 | -3226.25 | -82.938347 | 135.849773 | 0 | |
| 3291 | N3440 | -3226.25 | 12.588005 | 119.0059 | 0 | |
| 3292 | N3441 | -3247.825 | -127.609227 | 143.726455 | 0 | |
| 3293 | N3442 | -3247.825 | -110.02056 | 140.625098 | 0 | |
| 3294 | N3443 | -3247.825 | -82.938347 | 135.849773 | 0 | |
| 3295 | N3444 | -3247.825 | -55.856134 | 131.074449 | 0 | |
| 3296 | N3445 | -3247.825 | -35.175171 | 127.427837 | 0 | |
| 3297 | N3446 | -3247.825 | -14.494208 | 123.781225 | 0 | |
| 3298 | N3447 | -3247.825 | 12.588005 | 119.0059 | 0 | |
| 3299 | N3448 | -3247.825 | 39.670218 | 114.230575 | 0 | |
| 3300 | N3449 | -3247.825 | 57.258885 | 111.129219 | 0 | |
| 3301 | N3450 | -3269.4 | -82.938347 | 135.849773 | 0 | |
| 3302 | N3451 | -3269.4 | 12.588005 | 119.0059 | 0 | |
| 3303 | N3452 | -3290.975 | -127.609227 | 143.726455 | 0 | |
| 3304 | N3453 | -3290.975 | -110.02056 | 140.625098 | 0 | |
| 3305 | N3454 | -3290.975 | -82.938347 | 135.849773 | 0 | |
| 3306 | N3455 | -3290.975 | -55.856134 | 131.074449 | 0 | |
| 3307 | N3456 | -3290.975 | -35.175171 | 127.427837 | 0 | |
| 3308 | N3457 | -3290.975 | -14.494208 | 123.781225 | 0 | |
| 3309 | N3458 | -3290.975 | 12.588005 | 119.0059 | 0 | |
| 3310 | N3459 | -3290.975 | 39.670218 | 114.230575 | 0 | |
| 3311 | N3460 | -3290.975 | 57.258885 | 111.129219 | 0 | |
| 3312 | N3461 | -3312.55 | -82.938347 | 135.849773 | 0 | |
| 3313 | N3462 | -3312.55 | 12.588005 | 119.0059 | 0 | |
| 3314 | N3463 | -3334.125 | -127.609227 | 143.726455 | 0 | |
| 3315 | N3464 | -3334.125 | -110.02056 | 140.625098 | 0 | |
| 3316 | N3465 | -3334.125 | -82.938347 | 135.849773 | 0 | |
| 3317 | N3466 | -3334.125 | -55.856134 | 131.074449 | 0 | |
| 3318 | N3467 | -3334.125 | -35.175171 | 127.427837 | 0 | |
| 3319 | N3468 | -3334.125 | -14.494208 | 123.781225 | 0 | |
| 3320 | N3469 | -3334.125 | 12.588005 | 119.0059 | 0 | |
| 3321 | N3470 | -3334.125 | 39.670218 | 114.230575 | 0 | |
| 3322 | N3471 | -3334.125 | 57.258885 | 111.129219 | 0 | |
| 3323 | N3472 | -3355.7 | -82.938347 | 135.849773 | 0 | |
| 3324 | N3473 | -3355.7 | 12.588005 | 119.0059 | 0 | |
| 3325 | N3474 | -3378.425 | -127.609227 | 143.726455 | 0 | |
| 3326 | N3475 | -3378.425 | -110.02056 | 140.625098 | 0 | |
| 3327 | N3476 | -3378.425 | -82.938347 | 135.849773 | 0 | |
| 3328 | N3477 | -3378.425 | -55.856134 | 131.074449 | 0 | |
| 3329 | N3478 | -3378.425 | -35.175171 | 127.427837 | 0 | |
| 3330 | N3479 | -3378.425 | -14.494208 | 123.781225 | 0 | |
| 3331 | N3480 | -3378.425 | 12.588005 | 119.0059 | 0 | |
| 3332 | N3481 | -3378.425 | 39.670218 | 114.230575 | 0 | |
| 3333 | N3482 | -3378.425 | 57.258885 | 111.129219 | 0 | |
| 3334 | N3483 | -3398.85 | -82.938347 | 135.849773 | 0 | |
| 3335 | N3484 | -3398.85 | 12.588005 | 119.0059 | 0 | |
| 3336 | N3485 | -3420.425 | -127.609227 | 143.726455 | 0 | |
| 3337 | N3486 | -3420.425 | -110.02056 | 140.625098 | 0 | |
| 3338 | N3487 | -3420.425 | -82.938347 | 135.849773 | 0 | |
| 3339 | N3488 | -3420.425 | -55.856134 | 131.074449 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3340 | N3489 | -3420.425 | -35.175171 | 127.427837 | 0 | |
| 3341 | N3490 | -3420.425 | -14.494208 | 123.781225 | 0 | |
| 3342 | N3491 | -3420.425 | 12.588005 | 119.0059 | 0 | |
| 3343 | N3492 | -3420.425 | 39.670218 | 114.230575 | 0 | |
| 3344 | N3493 | -3420.425 | 57.258885 | 111.129219 | 0 | |
| 3345 | N3494 | -3442 | -82.938347 | 135.849773 | 0 | |
| 3346 | N3495 | -3442 | 12.588005 | 119.0059 | 0 | |
| 3347 | N3496 | -3463.575 | -127.609227 | 143.726455 | 0 | |
| 3348 | N3497 | -3463.575 | -110.02056 | 140.625098 | 0 | |
| 3349 | N3498 | -3463.575 | -82.938347 | 135.849773 | 0 | |
| 3350 | N3499 | -3463.575 | -55.856134 | 131.074449 | 0 | |
| 3351 | N3500 | -3463.575 | -35.175171 | 127.427837 | 0 | |
| 3352 | N3501 | -3463.575 | -14.494208 | 123.781225 | 0 | |
| 3353 | N3502 | -3463.575 | 12.588005 | 119.0059 | 0 | |
| 3354 | N3503 | -3463.575 | 39.670218 | 114.230575 | 0 | |
| 3355 | N3504 | -3463.575 | 57.258885 | 111.129219 | 0 | |
| 3356 | N3505 | -3485.15 | -82.938347 | 135.849773 | 0 | |
| 3357 | N3506 | -3485.15 | 12.588005 | 119.0059 | 0 | |
| 3358 | N3507 | -3506.725 | -127.609227 | 143.726455 | 0 | |
| 3359 | N3508 | -3506.725 | -110.02056 | 140.625098 | 0 | |
| 3360 | N3509 | -3506.725 | -82.938347 | 135.849773 | 0 | |
| 3361 | N3510 | -3506.725 | -55.856134 | 131.074449 | 0 | |
| 3362 | N3511 | -3506.725 | -35.175171 | 127.427837 | 0 | |
| 3363 | N3512 | -3506.725 | -14.494208 | 123.781225 | 0 | |
| 3364 | N3513 | -3506.725 | 12.588005 | 119.0059 | 0 | |
| 3365 | N3514 | -3506.725 | 39.670218 | 114.230575 | 0 | |
| 3366 | N3515 | -3506.725 | 57.258885 | 111.129219 | 0 | |
| 3367 | N3516 | -3528.3 | -82.938347 | 135.849773 | 0 | |
| 3368 | N3517 | -3528.3 | 12.588005 | 119.0059 | 0 | |
| 3369 | N3518 | -3549.875 | -127.609227 | 143.726455 | 0 | |
| 3370 | N3519 | -3549.875 | -110.02056 | 140.625098 | 0 | |
| 3371 | N3520 | -3549.875 | -82.938347 | 135.849773 | 0 | |
| 3372 | N3521 | -3549.875 | -55.856134 | 131.074449 | 0 | |
| 3373 | N3522 | -3549.875 | -35.175171 | 127.427837 | 0 | |
| 3374 | N3523 | -3549.875 | -14.494208 | 123.781225 | 0 | |
| 3375 | N3524 | -3549.875 | 12.588005 | 119.0059 | 0 | |
| 3376 | N3525 | -3549.875 | 39.670218 | 114.230575 | 0 | |
| 3377 | N3526 | -3549.875 | 57.258885 | 111.129219 | 0 | |
| 3378 | N3527 | -3571.45 | -82.938347 | 135.849773 | 0 | |
| 3379 | N3528 | -3571.45 | 12.588005 | 119.0059 | 0 | |
| 3380 | N3529 | -3593.025 | -127.609227 | 143.726455 | 0 | |
| 3381 | N3530 | -3593.025 | -110.02056 | 140.625098 | 0 | |
| 3382 | N3531 | -3593.025 | -82.938347 | 135.849773 | 0 | |
| 3383 | N3532 | -3593.025 | -55.856134 | 131.074449 | 0 | |
| 3384 | N3533 | -3593.025 | -35.175171 | 127.427837 | 0 | |
| 3385 | N3534 | -3593.025 | -14.494208 | 123.781225 | 0 | |
| 3386 | N3535 | -3593.025 | 12.588005 | 119.0059 | 0 | |
| 3387 | N3536 | -3593.025 | 39.670218 | 114.230575 | 0 | |
| 3388 | N3537 | -3593.025 | 57.258885 | 111.129219 | 0 | |
| 3389 | N3538 | -3614.6 | -82.938347 | 135.849773 | 0 | |
| 3390 | N3539 | -3614.6 | 12.588005 | 119.0059 | 0 | |
| 3391 | N3540 | -3636.175 | -127.609227 | 143.726455 | 0 | |
| 3392 | N3541 | -3636.175 | -110.02056 | 140.625098 | 0 | |
| 3393 | N3542 | -3636.175 | -82.938347 | 135.849773 | 0 | |
| 3394 | N3543 | -3636.175 | -55.856134 | 131.074449 | 0 | |
| 3395 | N3544 | -3636.175 | -35.175171 | 127.427837 | 0 | |
| 3396 | N3545 | -3636.175 | -14.494208 | 123.781225 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3397 | N3546 | -3636.175 | 12.588005 | 119.0059 | 0 | |
| 3398 | N3547 | -3636.175 | 39.670218 | 114.230575 | 0 | |
| 3399 | N3548 | -3636.175 | 57.258885 | 111.129219 | 0 | |
| 3400 | N3549 | -3657.75 | -82.938347 | 135.849773 | 0 | |
| 3401 | N3550 | -3657.75 | 12.588005 | 119.0059 | 0 | |
| 3402 | N3551 | -3679.325 | -127.609227 | 143.726455 | 0 | |
| 3403 | N3552 | -3679.325 | -110.02056 | 140.625098 | 0 | |
| 3404 | N3553 | -3679.325 | -82.938347 | 135.849773 | 0 | |
| 3405 | N3554 | -3679.325 | -55.856134 | 131.074449 | 0 | |
| 3406 | N3555 | -3679.325 | -35.175171 | 127.427837 | 0 | |
| 3407 | N3556 | -3679.325 | -14.494208 | 123.781225 | 0 | |
| 3408 | N3557 | -3679.325 | 12.588005 | 119.0059 | 0 | |
| 3409 | N3558 | -3679.325 | 39.670218 | 114.230575 | 0 | |
| 3410 | N3559 | -3679.325 | 57.258885 | 111.129219 | 0 | |
| 3411 | N3560 | -3700.9 | -82.938347 | 135.849773 | 0 | |
| 3412 | N3561 | -3700.9 | 12.588005 | 119.0059 | 0 | |
| 3413 | N3562 | -3722.475 | -127.609227 | 143.726455 | 0 | |
| 3414 | N3563 | -3722.475 | -110.02056 | 140.625098 | 0 | |
| 3415 | N3564 | -3722.475 | -82.938347 | 135.849773 | 0 | |
| 3416 | N3565 | -3722.475 | -55.856134 | 131.074449 | 0 | |
| 3417 | N3566 | -3722.475 | -35.175171 | 127.427837 | 0 | |
| 3418 | N3567 | -3722.475 | -14.494208 | 123.781225 | 0 | |
| 3419 | N3568 | -3722.475 | 12.588005 | 119.0059 | 0 | |
| 3420 | N3569 | -3722.475 | 39.670218 | 114.230575 | 0 | |
| 3421 | N3570 | -3722.475 | 57.258885 | 111.129219 | 0 | |
| 3422 | N3571 | -3744.05 | -82.938347 | 135.849773 | 0 | |
| 3423 | N3572 | -3744.05 | 12.588005 | 119.0059 | 0 | |
| 3424 | N3573 | -3765.625 | -127.609227 | 143.726455 | 0 | |
| 3425 | N3574 | -3765.625 | -110.02056 | 140.625098 | 0 | |
| 3426 | N3575 | -3765.625 | -82.938347 | 135.849773 | 0 | |
| 3427 | N3576 | -3765.625 | -55.856134 | 131.074449 | 0 | |
| 3428 | N3577 | -3765.625 | -35.175171 | 127.427837 | 0 | |
| 3429 | N3578 | -3765.625 | -14.494208 | 123.781225 | 0 | |
| 3430 | N3579 | -3765.625 | 12.588005 | 119.0059 | 0 | |
| 3431 | N3580 | -3765.625 | 39.670218 | 114.230575 | 0 | |
| 3432 | N3581 | -3765.625 | 57.258885 | 111.129219 | 0 | |
| 3433 | N3582 | -3787.2 | -82.938347 | 135.849773 | 0 | |
| 3434 | N3583 | -3787.2 | 12.588005 | 119.0059 | 0 | |
| 3435 | N3584 | -3808.775 | -127.609227 | 143.726455 | 0 | |
| 3436 | N3585 | -3808.775 | -110.02056 | 140.625098 | 0 | |
| 3437 | N3586 | -3808.775 | -82.938347 | 135.849773 | 0 | |
| 3438 | N3587 | -3808.775 | -55.856134 | 131.074449 | 0 | |
| 3439 | N3588 | -3808.775 | -35.175171 | 127.427837 | 0 | |
| 3440 | N3589 | -3808.775 | -14.494208 | 123.781225 | 0 | |
| 3441 | N3590 | -3808.775 | 12.588005 | 119.0059 | 0 | |
| 3442 | N3591 | -3808.775 | 39.670218 | 114.230575 | 0 | |
| 3443 | N3592 | -3808.775 | 57.258885 | 111.129219 | 0 | |
| 3444 | N3593 | -3830.35 | -82.938347 | 135.849773 | 0 | |
| 3445 | N3594 | -3830.35 | 12.588005 | 119.0059 | 0 | |
| 3446 | N3595 | -3851.925 | -127.609227 | 143.726455 | 0 | |
| 3447 | N3596 | -3851.925 | -110.02056 | 140.625098 | 0 | |
| 3448 | N3597 | -3851.925 | -82.938347 | 135.849773 | 0 | |
| 3449 | N3598 | -3851.925 | -55.856134 | 131.074449 | 0 | |
| 3450 | N3599 | -3851.925 | -35.175171 | 127.427837 | 0 | |
| 3451 | N3600 | -3851.925 | -14.494208 | 123.781225 | 0 | |
| 3452 | N3601 | -3851.925 | 12.588005 | 119.0059 | 0 | |
| 3453 | N3602 | -3851.925 | 39.670218 | 114.230575 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3454 | N3603 | -3851.925 | 57.258885 | 111.129219 | 0 | |
| 3455 | N3604 | -3873.5 | -82.938347 | 135.849773 | 0 | |
| 3456 | N3605 | -3873.5 | 12.588005 | 119.0059 | 0 | |
| 3457 | N3606 | -3895.075 | -127.609227 | 143.726455 | 0 | |
| 3458 | N3607 | -3895.075 | -110.02056 | 140.625098 | 0 | |
| 3459 | N3608 | -3895.075 | -82.938347 | 135.849773 | 0 | |
| 3460 | N3609 | -3895.075 | -55.856134 | 131.074449 | 0 | |
| 3461 | N3610 | -3895.075 | -35.175171 | 127.427837 | 0 | |
| 3462 | N3611 | -3895.075 | -14.494208 | 123.781225 | 0 | |
| 3463 | N3612 | -3895.075 | 12.588005 | 119.0059 | 0 | |
| 3464 | N3613 | -3895.075 | 39.670218 | 114.230575 | 0 | |
| 3465 | N3614 | -3895.075 | 57.258885 | 111.129219 | 0 | |
| 3466 | N3615 | -3916.65 | -82.938347 | 135.849773 | 0 | |
| 3467 | N3616 | -3916.65 | 12.588005 | 119.0059 | 0 | |
| 3468 | N3617 | -3938.225 | -127.609227 | 143.726455 | 0 | |
| 3469 | N3618 | -3938.225 | -110.02056 | 140.625098 | 0 | |
| 3470 | N3619 | -3938.225 | -82.938347 | 135.849773 | 0 | |
| 3471 | N3620 | -3938.225 | -55.856134 | 131.074449 | 0 | |
| 3472 | N3621 | -3938.225 | -35.175171 | 127.427837 | 0 | |
| 3473 | N3622 | -3938.225 | -14.494208 | 123.781225 | 0 | |
| 3474 | N3623 | -3938.225 | 12.588005 | 119.0059 | 0 | |
| 3475 | N3624 | -3938.225 | 39.670218 | 114.230575 | 0 | |
| 3476 | N3625 | -3938.225 | 57.258885 | 111.129219 | 0 | |
| 3477 | N3626 | -3959.8 | -82.938347 | 135.849773 | 0 | |
| 3478 | N3627 | -3959.8 | 12.588005 | 119.0059 | 0 | |
| 3479 | N3628 | -3981.375 | -127.609227 | 143.726455 | 0 | |
| 3480 | N3629 | -3981.375 | -110.02056 | 140.625098 | 0 | |
| 3481 | N3630 | -3981.375 | -82.938347 | 135.849773 | 0 | |
| 3482 | N3631 | -3981.375 | -55.856134 | 131.074449 | 0 | |
| 3483 | N3632 | -3981.375 | -35.175171 | 127.427837 | 0 | |
| 3484 | N3633 | -3981.375 | -14.494208 | 123.781225 | 0 | |
| 3485 | N3634 | -3981.375 | 12.588005 | 119.0059 | 0 | |
| 3486 | N3635 | -3981.375 | 39.670218 | 114.230575 | 0 | |
| 3487 | N3636 | -3981.375 | 57.258885 | 111.129219 | 0 | |
| 3488 | N3637 | -4002.95 | -82.938347 | 135.849773 | 0 | |
| 3489 | N3638 | -4002.95 | 12.588005 | 119.0059 | 0 | |
| 3490 | N3639 | -4024.525 | -127.609227 | 143.726455 | 0 | |
| 3491 | N3640 | -4024.525 | -110.02056 | 140.625098 | 0 | |
| 3492 | N3641 | -4024.525 | -82.938347 | 135.849773 | 0 | |
| 3493 | N3642 | -4024.525 | -55.856134 | 131.074449 | 0 | |
| 3494 | N3643 | -4024.525 | -35.175171 | 127.427837 | 0 | |
| 3495 | N3644 | -4024.525 | -14.494208 | 123.781225 | 0 | |
| 3496 | N3645 | -4024.525 | 12.588005 | 119.0059 | 0 | |
| 3497 | N3646 | -4024.525 | 39.670218 | 114.230575 | 0 | |
| 3498 | N3647 | -4024.525 | 57.258885 | 111.129219 | 0 | |
| 3499 | N3648 | -4046.1 | -82.938347 | 135.849773 | 0 | |
| 3500 | N3649 | -4046.1 | 12.588005 | 119.0059 | 0 | |
| 3501 | N3650 | -4067.675 | -127.609227 | 143.726455 | 0 | |
| 3502 | N3651 | -4067.675 | -110.02056 | 140.625098 | 0 | |
| 3503 | N3652 | -4067.675 | -82.938347 | 135.849773 | 0 | |
| 3504 | N3653 | -4067.675 | -55.856134 | 131.074449 | 0 | |
| 3505 | N3654 | -4067.675 | -35.175171 | 127.427837 | 0 | |
| 3506 | N3655 | -4067.675 | -14.494208 | 123.781225 | 0 | |
| 3507 | N3656 | -4067.675 | 12.588005 | 119.0059 | 0 | |
| 3508 | N3657 | -4067.675 | 39.670218 | 114.230575 | 0 | |
| 3509 | N3658 | -4067.675 | 57.258885 | 111.129219 | 0 | |
| 3510 | N3659 | -4089.25 | -82.938347 | 135.849773 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 3511 | N3660 | -4089.25 | 12.588005 | 119.0059 | 0 | |
| 3512 | N3661 | -4110.825 | -127.609227 | 143.726455 | 0 | |
| 3513 | N3662 | -4110.825 | -110.02056 | 140.625098 | 0 | |
| 3514 | N3663 | -4110.825 | -82.938347 | 135.849773 | 0 | |
| 3515 | N3664 | -4110.825 | -55.856134 | 131.074449 | 0 | |
| 3516 | N3665 | -4110.825 | -35.175171 | 127.427837 | 0 | |
| 3517 | N3666 | -4110.825 | -14.494208 | 123.781225 | 0 | |
| 3518 | N3667 | -4110.825 | 12.588005 | 119.0059 | 0 | |
| 3519 | N3668 | -4110.825 | 39.670218 | 114.230575 | 0 | |
| 3520 | N3669 | -4110.825 | 57.258885 | 111.129219 | 0 | |
| 3521 | N3670 | -4132.4 | -82.938347 | 135.849773 | 0 | |
| 3522 | N3671 | -4132.4 | 12.588005 | 119.0059 | 0 | |

## Hot Rolled Steel Design Parameters

| | Label | Shape | Length[... | Lbyy[in] | Lbzz[in] | Lcomp top[in] | Lcomp bot[in] | L-torq... | Kyy | Kzz | Cb | Funct... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | M1 | Vertical F... | 35 | | | | | | | | | Lateral |
| 2 | M2 | Vertical F... | 35 | | | | | | | | | Lateral |
| 3 | M3 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 4 | M7 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 5 | M8 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 6 | M9 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 7 | M17 | Vertical F... | 35 | | | | | | | | | Lateral |
| 8 | M18 | Vertical F... | 35 | | | | | | | | | Lateral |
| 9 | M19 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 10 | M23 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 11 | M24 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 12 | M25 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 13 | M33 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 14 | M50 | Vertical F... | 35 | | | | | | | | | Lateral |
| 15 | M51 | Vertical F... | 35 | | | | | | | | | Lateral |
| 16 | M52 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 17 | M56 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 18 | M57 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 19 | M58 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 20 | M66 | Vertical F... | 35 | | | | | | | | | Lateral |
| 21 | M67 | Vertical F... | 35 | | | | | | | | | Lateral |
| 22 | M68 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 23 | M72 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 24 | M73 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 25 | M74 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 26 | M82 | Vertical F... | 35 | | | | | | | | | Lateral |
| 27 | M83 | Vertical F... | 35 | | | | | | | | | Lateral |
| 28 | M84 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 29 | M87 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 30 | M88 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 31 | M89 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 32 | M90 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 33 | M98 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 34 | M99 | Torque Tu... | 300 | | | Lbyy | | | | | | Lateral |
| 35 | M500 | Vertical F... | 35 | | | | | | | | | Lateral |
| 36 | M501 | Vertical F... | 35 | | | | | | | | | Lateral |
| 37 | M502 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 38 | M506 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 39 | M507 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 40 | M508 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |

## Hot Rolled Steel Design Parameters (Continued)

| | Label | Shape | Length[... | Lbyy[in] | Lbzz[in] | Lcomp top[in] | Lcomp bot[in] | L-torq... | Kyy | Kzz | Cb | Funct... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | M516 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 42 | M533 | Vertical F... | 35 | | | | | | | | | Lateral |
| 43 | M534 | Vertical F... | 35 | | | | | | | | | Lateral |
| 44 | M535 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 45 | M539 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 46 | M540 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 47 | M541 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 48 | M549 | Vertical F... | 35 | | | | | | | | | Lateral |
| 49 | M550 | Vertical F... | 35 | | | | | | | | | Lateral |
| 50 | M551 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 51 | M555 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 52 | M556 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 53 | M557 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 54 | M565 | Vertical F... | 35 | | | | | | | | | Lateral |
| 55 | M566 | Vertical F... | 35 | | | | | | | | | Lateral |
| 56 | M567 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 57 | M571 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 58 | M572 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 59 | M573 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 60 | M581 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 61 | M582 | Torque Tu... | 300 | | | Lbyy | | | | | | Lateral |
| 62 | M583 | Vertical F... | 35 | | | | | | | | | Lateral |
| 63 | M584 | Vertical F... | 35 | | | | | | | | | Lateral |
| 64 | M585 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 65 | M589 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 66 | M590 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 67 | M599 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 68 | M615 | Vertical F... | 35 | | | | | | | | | Lateral |
| 69 | M616 | Vertical F... | 35 | | | | | | | | | Lateral |
| 70 | M617 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 71 | M621 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 72 | M622 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 73 | M631 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 74 | M647 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 75 | M680 | Vertical F... | 35 | | | | | | | | | Lateral |
| 76 | M681 | Vertical F... | 35 | | | | | | | | | Lateral |
| 77 | M682 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 78 | M686 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 79 | M695 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 80 | M696 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 81 | M712 | Vertical F... | 35 | | | | | | | | | Lateral |
| 82 | M713 | Vertical F... | 35 | | | | | | | | | Lateral |
| 83 | M714 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 84 | M718 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 85 | M727 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 86 | M728 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 87 | M744 | Vertical F... | 35 | | | | | | | | | Lateral |
| 88 | M745 | Vertical F... | 35 | | | | | | | | | Lateral |
| 89 | M746 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 90 | M750 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 91 | M759 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 92 | M760 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 93 | M776 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 94 | M777 | Torque Tu... | 300 | | | Lbyy | | | | | | Lateral |
| 95 | M1082 | Vertical F... | 35 | | | | | | | | | Lateral |
| 96 | M1083 | Vertical F... | 35 | | | | | | | | | Lateral |
| 97 | M1084 | Cross Bra... | 76.551 | | | | | | | | | Lateral |

## Hot Rolled Steel Design Parameters (Continued)

| | Label | Shape | Length[... | Lbyy[in] | Lbzz[in] | Lcomp top[in] | Lcomp bot[in] | L-torq... | Kyy | Kzz | Cb | Funct... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | M1088 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 99 | M1089 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 100 | M1090 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 101 | M1098 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 102 | M1115 | Vertical F... | 35 | | | | | | | | | Lateral |
| 103 | M1116 | Vertical F... | 35 | | | | | | | | | Lateral |
| 104 | M1117 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 105 | M1121 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 106 | M1122 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 107 | M1123 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 108 | M1131 | Vertical F... | 35 | | | | | | | | | Lateral |
| 109 | M1132 | Vertical F... | 35 | | | | | | | | | Lateral |
| 110 | M1133 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 111 | M1137 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 112 | M1138 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 113 | M1139 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 114 | M1147 | Vertical F... | 35 | | | | | | | | | Lateral |
| 115 | M1148 | Vertical F... | 35 | | | | | | | | | Lateral |
| 116 | M1149 | Cross Bra... | 76.551 | | | | | | | | | Lateral |
| 117 | M1153 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 118 | M1154 | A-Frame ... | 24 | | | Lbyy | | | | | | Lateral |
| 119 | M1155 | A-Frame ... | 79.699 | | | Lbyy | | | | | | Lateral |
| 120 | M1163 | Torque Tu... | 408 | | | Lbyy | | | | | | Lateral |
| 121 | M1164 | Torque Tu... | 300 | | | Lbyy | | | | | | Lateral |
| 122 | M1118 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 123 | M1119 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 124 | M1120 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 125 | M1134 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 126 | M1135 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 127 | M1136 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 128 | M1150 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 129 | M1151 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 130 | M1152 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 131 | M1365 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 132 | M1366 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 133 | M1367 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 134 | M1368 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 135 | M1369 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 136 | M1370 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |
| 137 | M1371 | A-Frame ... | 72 | | | Lbyy | | | | | | Lateral |

## Basic Load Cases

| | BLC Description | Category | X Gra... | Y Gra... | Z Gra... | Joint | Point | Distri... | Area(... | Surface(Plate/... |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dead | DL | | | -1 | | | | | 1680 |
| 2 | WIND (+X) | WL+X | | | | | | | | 1680 |
| 3 | WIND (-X) | WL-X | | | | | | | | 1680 |
| 4 | WIND (+Y) | WL+Y | | | | | | | | 1680 |
| 5 | WIND (-Y) | WL-Y | | | | | | | | 1680 |
| 6 | SNOW | SL | | | | | | | | 1680 |

## Load Combinations

| | Description | So.. | PDe... | S... | BLC | Fac.. | BLC | Fac.. | BLC | Fac.. | BLC | Fac.. | BLC | Fac.. | BLC | Fac.. | BLC | Fac.. | BLC | Fac.. | BLC | Fac.. | BLC | Fac... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Summary: 1.0D + 1.0W | Yes | Y | | DL | 1 | | 1 | | | | | | | | | | | | | | | | |
| 2 | 1.4D | Yes | Y | | DL | 1.4 | | | | | | | | | | | | | | | | | | |
| 3 | 1.2D + 0.5S | Yes | Y | | DL | 1.2 | SL | .5 | | | | | | | | | | | | | | | | |
| 4 | 1.2D + 1.6S + 0.5W(+X) | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .5 | | | | | | | | | | | | | | |
| 5 | 1.2D + 1.6S + 0.5W(-X) | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .5 | | | | | | | | | | | | | | |
| 6 | 1.2D + 1.6S + 0.5W(+Y) | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .5 | | | | | | | | | | | | | | |
| 7 | 1.2D + 1.6S + 0.5W(-Y) | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .5 | | | | | | | | | | | | | | |
| 8 | 1.2D + 1.6S + 0.5W(+... | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .375 | W... | .375 | | | | | | | | | | | | |
| 9 | 1.2D + 1.6S + 0.5W(+... | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .375 | W... | .375 | | | | | | | | | | | | |
| 10 | 1.2D + 1.6S + 0.5W(-... | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .375 | W... | .375 | | | | | | | | | | | | |
| 11 | 1.2D + 1.6S + 0.5W(-... | Yes | Y | | DL | 1.2 | SL | 1.6 | W... | .375 | W... | .375 | | | | | | | | | | | | |
| 12 | 1.2D + 1.0W(+X) + 0.5S | | Y | | DL | 1.2 | W... | 1 | SL | .5 | | | | | | | | | | | | | | |
| 13 | 1.2D + 1.0W(-X) + 0.5S | | Y | | DL | 1.2 | W... | 1 | SL | .5 | | | | | | | | | | | | | | |
| 14 | 1.2D + 1.0W(+Y) + 0.5S | Yes | Y | | DL | 1.2 | W... | 1 | SL | .5 | | | | | | | | | | | | | | |
| 15 | 1.2D + 1.0W(-Y) + 0.5S | Yes | Y | | DL | 1.2 | W... | 1 | SL | .5 | | | | | | | | | | | | | | |
| 16 | 1.2D + 1.0W(+X/+Y) +... | Yes | Y | | DL | 1.2 | W... | .75 | W... | .75 | SL | .5 | | | | | | | | | | | | |
| 17 | 1.2D + 1.0W(+X/-Y) + ... | Yes | Y | | DL | 1.2 | W... | .75 | W... | .75 | SL | .5 | | | | | | | | | | | | |
| 18 | 1.2D + 1.0W(-X/+Y) + ... | Yes | Y | | DL | 1.2 | W... | .75 | W... | .75 | SL | .5 | | | | | | | | | | | | |
| 19 | 1.2D + 1.0W(-X/-Y) + ... | Yes | Y | | DL | 1.2 | W... | .75 | W... | .75 | SL | .5 | | | | | | | | | | | | |
| 20 | 0.9D + 1.0W(+X) | Yes | Y | | DL | .9 | W... | 1 | | | | | | | | | | | | | | | | |
| 21 | 0.9D + 1.0W(-X) | Yes | Y | | DL | .9 | W... | 1 | | | | | | | | | | | | | | | | |
| 22 | 0.9D + 1.0W(+Y) | Yes | Y | | DL | .9 | W... | 1 | | | | | | | | | | | | | | | | |
| 23 | 0.9D + 1.0W(-Y) | Yes | Y | | DL | .9 | W... | 1 | | | | | | | | | | | | | | | | |
| 24 | 0.9D + 1.0W(+X/+Y) | Yes | Y | | DL | .9 | W... | .75 | W... | .75 | | | | | | | | | | | | | | |
| 25 | 0.9D + 1.0W(+X/-Y) | Yes | Y | | DL | .9 | W... | .75 | W... | .75 | | | | | | | | | | | | | | |
| 26 | 0.9D + 1.0W(-X/+Y) | Yes | Y | | DL | .9 | W... | .75 | W... | .75 | | | | | | | | | | | | | | |
| 27 | 0.9D + 1.0W(-X/-Y) | Yes | Y | | DL | .9 | W... | .75 | W... | .75 | | | | | | | | | | | | | | |

## Joint Boundary Conditions

| | Joint Label | X [lb/in] | Y [lb/in] | Z [lb/in] | X Rot.[k-ft/rad] | Y Rot.[k-ft/rad] | Z Rot.[k-ft/rad] |
|---|---|---|---|---|---|---|---|
| 1 | N1 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 2 | N4 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 3 | N21 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 4 | N24 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 5 | N78 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 6 | N81 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 7 | N97 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 8 | N100 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 9 | N116 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 10 | N119 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 11 | N614A | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 12 | N617A | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 13 | N671 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 14 | N674 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 15 | N690A | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 16 | N693A | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 17 | N709 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 18 | N712 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 19 | N1781 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 20 | N1785 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 21 | N1825 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 22 | N1838 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 23 | N1970 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 24 | N1973 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 25 | N1989 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |

## Joint Boundary Conditions (Continued)

| | Joint Label | X [lb/in] | Y [lb/in] | Z [lb/in] | X Rot.[k-ft/rad] | Y Rot.[k-ft/rad] | Z Rot.[k-ft/rad] |
|---|---|---|---|---|---|---|---|
| 26 | N1992 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 27 | N2008 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 28 | N2011 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 29 | N2505 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 30 | N2508 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 31 | N2562 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 32 | N2565 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 33 | N2581 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 34 | N2584 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 35 | N2600 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |
| 36 | N2603 | Reaction | Reaction | Reaction | Reaction | Reaction | Reaction |

## Envelope Joint Reactions

| | Joint | | X [lb] | LC | Y [lb] | LC | Z [lb] | LC | MX [lb-ft] | LC | MY [lb-ft] | LC | MZ [lb-ft] | LC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | N1 | max | 3229.559 | 25 | 887.501 | 22 | 9431.955 | 14 | 662.738 | 15 | 12407.795 | 20 | 1393.268 | 20 |
| 2 | | min | -3229.551 | 27 | -936.707 | 15 | -6030.657 | 23 | -595.252 | 22 | -12407.808 | 21 | -1393.272 | 21 |
| 3 | N4 | max | 3109.427 | 16 | 6209.28 | 23 | 12412.728 | 15 | 2275.703 | 14 | 13183.691 | 20 | 1196.633 | 21 |
| 4 | | min | -3109.424 | 18 | -6427.914 | 14 | -10283.516 | 22 | -2189.59 | 23 | -13183.711 | 21 | -1196.631 | 20 |
| 5 | N21 | max | 3223.07 | 17 | 883.069 | 22 | 8599.564 | 14 | 670.849 | 15 | 12289.518 | 20 | 1405.187 | 20 |
| 6 | | min | -3461.097 | 19 | -953.157 | 15 | -6564.752 | 23 | -593.734 | 22 | -12425.338 | 21 | -1392.947 | 21 |
| 7 | N24 | max | 3127.186 | 16 | 6443.214 | 15 | 12379.872 | 15 | 2203.687 | 22 | 13183.43 | 20 | 1172.33 | 21 |
| 8 | | min | -3070.564 | 18 | -6271.057 | 22 | -10225.678 | 22 | -2267.485 | 15 | -13134.753 | 21 | -1172.459 | 20 |
| 9 | N78 | max | 3210.031 | 17 | 892.898 | 22 | 8589.837 | 14 | 680.337 | 15 | 12286.952 | 20 | 1403.414 | 20 |
| 10 | | min | -3352.787 | 19 | -967.393 | 15 | -6285.449 | 23 | -599.734 | 22 | -12377.624 | 21 | -1394.81 | 21 |
| 11 | N81 | max | 3109.811 | 16 | 6551.824 | 15 | 13163.488 | 15 | 2245.68 | 22 | 13131.584 | 20 | 1166.225 | 21 |
| 12 | | min | -3130.872 | 18 | -6385.474 | 22 | -10715.471 | 22 | -2308.328 | 15 | -13144.747 | 21 | -1169.594 | 20 |
| 13 | N97 | max | 3327.027 | 17 | 866.624 | 22 | 9024.156 | 14 | 652.485 | 15 | 12298.799 | 20 | 1396.885 | 20 |
| 14 | | min | -3342.839 | 19 | -924.685 | 15 | -6782.034 | 23 | -582.8 | 22 | -12321.392 | 21 | -1393.618 | 21 |
| 15 | N100 | max | 2969.129 | 16 | 6169.988 | 15 | 11330.508 | 15 | 2149.812 | 14 | 13082.155 | 20 | 1160.71 | 21 |
| 16 | | min | -3078.71 | 18 | -6106.169 | 22 | -9422.389 | 22 | -2164.26 | 15 | -13169.641 | 21 | -1166.576 | 20 |
| 17 | N116 | max | 3580.017 | 17 | 849.46 | 22 | 9436.461 | 14 | 633.114 | 15 | 12400.424 | 20 | 1372.962 | 20 |
| 18 | | min | -3161.434 | 19 | -894.899 | 15 | -7224.912 | 23 | -571.503 | 22 | -12139.029 | 21 | -1394.548 | 21 |
| 19 | N119 | max | 3280.469 | 20 | 5919.593 | 23 | 9945.875 | 15 | 2106.097 | 14 | 13233.137 | 20 | 1167.024 | 21 |
| 20 | | min | -2768.115 | 18 | -5970.304 | 14 | -8457.425 | 22 | -2082.31 | 23 | -12934.609 | 21 | -1153.876 | 20 |
| 21 | N614A | max | 3461.089 | 17 | 883.081 | 22 | 8599.579 | 14 | 670.855 | 15 | 12425.326 | 20 | 1392.94 | 20 |
| 22 | | min | -3223.086 | 19 | -953.166 | 15 | -6564.756 | 23 | -593.741 | 22 | -12289.559 | 21 | -1405.185 | 21 |
| 23 | N617A | max | 3070.599 | 16 | 6443.304 | 15 | 12380.169 | 15 | 2203.733 | 22 | 13134.725 | 20 | 1172.467 | 21 |
| 24 | | min | -3127.235 | 18 | -6271.182 | 22 | -10226.061 | 22 | -2267.519 | 15 | -13183.459 | 21 | -1172.334 | 20 |
| 25 | N671 | max | 3352.778 | 17 | 892.924 | 22 | 8589.859 | 14 | 680.355 | 15 | 12377.603 | 20 | 1394.811 | 20 |
| 26 | | min | -3210.02 | 19 | -967.418 | 15 | -6285.402 | 23 | -599.751 | 22 | -12286.968 | 21 | -1403.422 | 21 |
| 27 | N674 | max | 3130.921 | 16 | 6551.982 | 15 | 13164 | 15 | 2245.752 | 22 | 13144.725 | 20 | 1169.593 | 21 |
| 28 | | min | -3109.882 | 18 | -6385.678 | 22 | -10716.043 | 22 | -2308.384 | 15 | -13131.626 | 21 | -1166.22 | 20 |
| 29 | N690A | max | 3342.815 | 17 | 866.656 | 22 | 9024.241 | 14 | 652.509 | 15 | 12321.376 | 20 | 1393.618 | 20 |
| 30 | | min | -3327.036 | 19 | -924.717 | 15 | -6781.999 | 23 | -582.822 | 22 | -12298.84 | 21 | -1396.889 | 21 |
| 31 | N693A | max | 3078.747 | 16 | 6170.158 | 15 | 11331.013 | 15 | 2149.887 | 14 | 13169.621 | 20 | 1166.58 | 21 |
| 32 | | min | -2969.196 | 18 | -6106.382 | 22 | -9422.899 | 22 | -2164.318 | 15 | -13082.203 | 21 | -1160.71 | 20 |
| 33 | N709 | max | 3161.546 | 17 | 849.467 | 22 | 9437.173 | 14 | 633.115 | 15 | 12139.03 | 20 | 1394.558 | 20 |
| 34 | | min | -3580.093 | 19 | -894.897 | 15 | -7225.669 | 23 | -571.509 | 22 | -12400.443 | 21 | -1372.979 | 21 |
| 35 | N712 | max | 2768.065 | 16 | 5919.533 | 23 | 9944.647 | 15 | 2106.086 | 14 | 12934.651 | 20 | 1153.873 | 21 |
| 36 | | min | -3280.448 | 21 | -5970.282 | 14 | -8456.496 | 22 | -2082.282 | 23 | -13233.183 | 21 | -1167.015 | 20 |
| 37 | N1781 | max | 3185.992 | 20 | 186.006 | 22 | 5096.709 | 7 | 160.639 | 15 | 12430.033 | 20 | 1410.27 | 20 |
| 38 | | min | -3205.015 | 21 | -226.808 | 15 | -463.478 | 22 | -126.839 | 22 | -12437.13 | 21 | -1409.632 | 21 |
| 39 | N1785 | max | 2986.566 | 20 | 1542.131 | 15 | 7497.087 | 15 | 514.104 | 22 | 13264.943 | 20 | 1168.288 | 21 |
| 40 | | min | -2969.056 | 21 | -1453.096 | 22 | -4738.861 | 22 | -547.002 | 15 | -13256.621 | 21 | -1168.124 | 20 |
| 41 | N1825 | max | 3205.147 | 20 | 176.189 | 22 | 4935.575 | 7 | 154.499 | 15 | 12443.298 | 20 | 1418.69 | 20 |

## Envelope Joint Reactions (Continued)

| | Joint | | X [lb] | LC | Y [lb] | LC | Z [lb] | LC | MX [lb-ft] | LC | MY [lb-ft] | LC | MZ [lb-ft] | LC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | | min | -3199.104 | 21 | -216.858 | 15 | -624.538 | 22 | -121.351 | 22 | -12432.2 | 21 | -1417.966 | 21 |
| 43 | N1838 | max | 3034.912 | 20 | 1442.133 | 15 | 7195.467 | 7 | 468.2 | 22 | 13309.416 | 20 | 1164.443 | 21 |
| 44 | | min | -2942.32 | 21 | -1331.86 | 22 | -4473.747 | 22 | -509.49 | 15 | -13259.502 | 21 | -1163.588 | 20 |
| 45 | N1970 | max | 3143.247 | 20 | 167.714 | 22 | 5842.78 | 7 | 146.92 | 15 | 12403.27 | 20 | 1419.459 | 20 |
| 46 | | min | -3223.295 | 21 | -203.471 | 15 | -1062.875 | 22 | -116.484 | 22 | -12434.545 | 21 | -1415.504 | 21 |
| 47 | N1973 | max | 2952.118 | 20 | 1302.059 | 15 | 7632.747 | 7 | 437.868 | 22 | 13258.964 | 20 | 1160.543 | 21 |
| 48 | | min | -3001.092 | 21 | -1250.423 | 22 | -4639.028 | 22 | -456.88 | 15 | -13279.274 | 21 | -1163.273 | 20 |
| 49 | N1989 | max | 3083.111 | 20 | 158.664 | 22 | 4972.176 | 9 | 136.151 | 15 | 12359.755 | 20 | 1419.327 | 20 |
| 50 | | min | -3304.334 | 21 | -187.208 | 15 | -744.352 | 26 | -110.464 | 22 | -12460.217 | 21 | -1409.665 | 21 |
| 51 | N1992 | max | 2866.797 | 20 | 1151.717 | 23 | 6111.114 | 15 | 408.497 | 14 | 13202.574 | 20 | 1154.619 | 21 |
| 52 | | min | -3126.378 | 21 | -1164.737 | 14 | -3878.379 | 22 | -403.609 | 23 | -13327.334 | 21 | -1162.485 | 20 |
| 53 | N2008 | max | 3492.619 | 20 | 151.458 | 22 | 5091.079 | 11 | 128.181 | 15 | 12503.813 | 20 | 1390.634 | 20 |
| 54 | | min | -2871.474 | 21 | -174.626 | 15 | -1341.447 | 24 | -105.861 | 22 | -12209.505 | 21 | -1415.041 | 21 |
| 55 | N2011 | max | 3293.867 | 20 | 1048.021 | 23 | 5779.458 | 19 | 389.13 | 14 | 13362.422 | 20 | 1157.77 | 21 |
| 56 | | min | -2692.474 | 21 | -1112.477 | 14 | -3573.675 | 24 | -364.617 | 23 | -13057.68 | 21 | -1142.293 | 20 |
| 57 | N2505 | max | 3188.288 | 20 | 191.331 | 22 | 4453.583 | 7 | 168.638 | 15 | 12428.407 | 20 | 1418.34 | 20 |
| 58 | | min | -3228.636 | 21 | -240.329 | 15 | -301.915 | 22 | -130.409 | 22 | -12452.04 | 21 | -1417.945 | 21 |
| 59 | N2508 | max | 2952.031 | 20 | 1681.715 | 15 | 7495.355 | 15 | 525.877 | 22 | 13264.291 | 20 | 1163.605 | 21 |
| 60 | | min | -3017.89 | 21 | -1486.94 | 22 | -4669.668 | 22 | -599.383 | 15 | -13301.46 | 21 | -1164.383 | 20 |
| 61 | N2562 | max | 3220.442 | 20 | 202.039 | 22 | 5237.854 | 7 | 179.638 | 15 | 12434.29 | 20 | 1415.649 | 20 |
| 62 | | min | -3161.362 | 21 | -257.404 | 15 | -642.587 | 22 | -137.246 | 22 | -12409.966 | 21 | -1419.351 | 21 |
| 63 | N2565 | max | 3006.912 | 20 | 1852.227 | 15 | 8813.526 | 7 | 572.396 | 22 | 13282.625 | 20 | 1163.87 | 21 |
| 64 | | min | -2914.458 | 21 | -1612.155 | 22 | -5429.092 | 22 | -663.692 | 15 | -13242.3 | 21 | -1160.569 | 20 |
| 65 | N2581 | max | 3314.253 | 20 | 140.665 | 6 | 7549.716 | 11 | 50.524 | 23 | 12437.942 | 20 | 1485.173 | 20 |
| 66 | | min | -2985.061 | 21 | -66.032 | 23 | -2482.814 | 22 | -96.487 | 6 | -12293.855 | 21 | -1497.422 | 21 |
| 67 | N2584 | max | 3103.736 | 20 | 79.006 | 24 | 2642.047 | 7 | 713.308 | 22 | 13304.162 | 20 | 1260.021 | 21 |
| 68 | | min | -2981.217 | 21 | -1260.454 | 11 | -1636.98 | 22 | -910.884 | 15 | -13242.193 | 21 | -1253.502 | 20 |
| 69 | N2600 | max | 2879.04 | 20 | 216.435 | 22 | 4005.372 | 4 | 188.388 | 15 | 12213.431 | 20 | 1414.716 | 20 |
| 70 | | min | -3526.162 | 21 | -275.133 | 15 | -1394.967 | 21 | -144.418 | 22 | -12514.787 | 21 | -1389.564 | 21 |
| 71 | N2603 | max | 2688.039 | 20 | 2076.593 | 15 | 7249.589 | 17 | 628.612 | 22 | 13056.063 | 20 | 1142.583 | 21 |
| 72 | | min | -3247.766 | 21 | -1759.864 | 22 | -4657.426 | 22 | -748.811 | 15 | -13340.326 | 21 | -1157.972 | 20 |
| 73 | Totals: | max | 110991.39 | 20 | 57427.506 | 15 | 175291.497 | 7 | | | | | | |
| 74 | | min | -110991.3... | 21 | -57423.929 | 22 | -60279.268 | 22 | | | | | | |

## Envelope AISC 15th(360-16): LRFD Steel Code Checks

| | Member | Shape | Code Check | Loc[in] | LC | Shear ... | Loc[in] | Dir | LC | phi*Pnc [... | phi*Pnt [l... | phi*Mn y... | phi*Mn z... | Cb | Eqn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | M8 | PIPE 2.5 | 6.072 | 3.789 | 21 | 2.463 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 2 | M507 | PIPE 2.5 | 5.989 | 3.789 | 21 | 2.445 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 3 | M24 | PIPE 2.5 | 5.989 | 3.789 | 20 | 2.445 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 4 | M1138 | PIPE 2.5 | 5.961 | 3.789 | 21 | 2.437 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 5 | M622 | PIPE 2.5 | 5.961 | 3.789 | 20 | 2.439 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 6 | M1089 | PIPE 2.5 | 5.958 | 3.789 | 21 | 2.439 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 7 | M540 | PIPE 2.5 | 5.952 | 3.789 | 21 | 2.437 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 8 | M57 | PIPE 2.5 | 5.952 | 3.789 | 20 | 2.437 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 9 | M695 | PIPE 2.5 | 5.952 | 3.789 | 20 | 2.437 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 10 | M1122 | PIPE 2.5 | 5.951 | 3.789 | 21 | 2.437 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 11 | M590 | PIPE 2.5 | 5.949 | 3.789 | 20 | 2.436 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 12 | M727 | PIPE 2.5 | 5.941 | 3.789 | 20 | 2.435 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 13 | M759 | PIPE 2.5 | 5.914 | 3.789 | 21 | 2.429 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 14 | M1154 | PIPE 2.5 | 5.912 | 3.789 | 20 | 2.428 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 15 | M89 | PIPE 2.5 | 5.910 | 3.789 | 21 | 2.428 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 16 | M572 | PIPE 2.5 | 5.910 | 3.789 | 20 | 2.428 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 17 | M556 | PIPE 2.5 | 5.899 | 3.789 | 21 | 2.426 | 0 | | 21 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 18 | M73 | PIPE 2.5 | 5.899 | 3.789 | 20 | 2.426 | 0 | | 20 | 107563.... | 115920 | 8220 | 8220 | 4... | H3-6 |
| 19 | M744 | PIPE 2.0 | 3.326 | 0 | 20 | .544 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |

## Envelope AISC 15th(360-16): LRFD Steel Code Checks (Continued)

| | Member | Shape | Code Check | Loc[in] | LC | Shear ... | Loc[in] | Dir | LC | phi*Pnc [... | phi*Pnt [l... | phi*Mn y... | phi*Mn z... | Cb | Eqn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | M1147 | PIPE 2.0 | 3.316 | 0 | 21 | .544 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 4... | H3-6 |
| 21 | M1131 | PIPE 2.0 | 3.315 | 0 | 20 | .575 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 22 | M712 | PIPE 2.0 | 3.301 | 0 | 21 | .548 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |
| 23 | M615 | PIPE 2.0 | 3.300 | 0 | 20 | .550 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 24 | M1082 | PIPE 2.0 | 3.300 | 0 | 21 | .550 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 4... | H3-6 |
| 25 | M565 | PIPE 2.0 | 3.299 | 0 | 21 | .546 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 26 | M82 | PIPE 2.0 | 3.299 | 0 | 20 | .546 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3.6 | H3-6 |
| 27 | M1115 | PIPE 2.0 | 3.295 | 0 | 20 | .549 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 28 | M680 | PIPE 2.0 | 3.294 | 0 | 21 | .549 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 4... | H3-6 |
| 29 | M583 | PIPE 2.0 | 3.293 | 0 | 20 | .551 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |
| 30 | M1 | PIPE 2.0 | 3.280 | 0 | 21 | .558 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |
| 31 | M500 | PIPE 2.0 | 3.271 | 0 | 21 | .551 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 32 | M17 | PIPE 2.0 | 3.271 | 0 | 20 | .551 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 33 | M50 | PIPE 2.0 | 3.264 | 0 | 21 | .549 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 4... | H3-6 |
| 34 | M533 | PIPE 2.0 | 3.264 | 0 | 20 | .549 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 4... | H3-6 |
| 35 | M66 | PIPE 2.0 | 3.262 | 0 | 21 | .548 | 5.526 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 4... | H3-6 |
| 36 | M549 | PIPE 2.0 | 3.262 | 0 | 20 | .548 | 5.526 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 4... | H3-6 |
| 37 | M1148 | PIPE 2.0 | 3.192 | 0 | 21 | .628 | 31.316 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 38 | M745 | PIPE 2.0 | 3.186 | 0 | 20 | .628 | 31.316 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |
| 39 | M1132 | PIPE 2.0 | 3.178 | 0 | 20 | .651 | 31.316 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 40 | M616 | PIPE 2.0 | 3.170 | 0 | 20 | .628 | 31.316 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 41 | M1083 | PIPE 2.0 | 3.170 | 0 | 21 | .628 | 31.316 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 42 | M584 | PIPE 2.0 | 3.166 | 0 | 20 | .626 | 31.316 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 43 | M681 | PIPE 2.0 | 3.165 | 0 | 20 | .628 | 31.316 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 44 | M1116 | PIPE 2.0 | 3.165 | 0 | 21 | .628 | 31.316 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 45 | M713 | PIPE 2.0 | 3.163 | 0 | 21 | .629 | 31.316 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 46 | M2 | PIPE 2.0 | 3.161 | 0 | 21 | .634 | 31.316 | | 19 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |
| 47 | M18 | PIPE 2.0 | 3.157 | 0 | 21 | .650 | 31.316 | | 19 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 48 | M501 | PIPE 2.0 | 3.157 | 0 | 20 | .650 | 31.316 | | 17 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 49 | M566 | PIPE 2.0 | 3.152 | 0 | 21 | .621 | 31.316 | | 20 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 50 | M83 | PIPE 2.0 | 3.152 | 0 | 20 | .621 | 31.316 | | 21 | 58167.868 | 73440 | 4278 | 4278 | 3... | H3-6 |
| 51 | M51 | PIPE 2.0 | 3.139 | 0 | 21 | .648 | 31.316 | | 19 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 52 | M534 | PIPE 2.0 | 3.139 | 0 | 20 | .648 | 31.316 | | 17 | 58167.868 | 73440 | 4278 | 4278 | 1... | H3-6 |
| 53 | M67 | PIPE 2.0 | 3.132 | 0 | 21 | .639 | 31.316 | | 17 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |
| 54 | M550 | PIPE 2.0 | 3.132 | 0 | 20 | .639 | 31.316 | | 19 | 58167.868 | 73440 | 4278 | 4278 | 2... | H3-6 |
| 55 | M7 | PIPE 2.5 | 2.171 | 79.699 | 21 | .188 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 1... | H1-1b |
| 56 | M506 | PIPE 2.5 | 2.158 | 79.699 | 21 | .189 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 1... | H1-1b |
| 57 | M23 | PIPE 2.5 | 2.158 | 79.699 | 20 | .189 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 1... | H1-1b |
| 58 | M1137 | PIPE 2.5 | 2.154 | 79.699 | 21 | .179 | 79.699 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 59 | M539 | PIPE 2.5 | 2.150 | 79.699 | 21 | .189 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 1... | H1-1b |
| 60 | M56 | PIPE 2.5 | 2.150 | 79.699 | 20 | .189 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 1... | H1-1b |
| 61 | M718 | PIPE 2.5 | 2.148 | 79.699 | 20 | .189 | 79.699 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 3... | H1-1b |
| 62 | M686 | PIPE 2.5 | 2.147 | 79.699 | 20 | .189 | 79.699 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 3... | H1-1b |
| 63 | M1121 | PIPE 2.5 | 2.147 | 79.699 | 21 | .189 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 1... | H1-1b |
| 64 | M621 | PIPE 2.5 | 2.146 | 79.699 | 20 | .190 | 79.699 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 3... | H1-1b |
| 65 | M1088 | PIPE 2.5 | 2.146 | 79.699 | 20 | .190 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 1... | H1-1b |
| 66 | M750 | PIPE 2.5 | 2.145 | 79.699 | 21 | .187 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 67 | M589 | PIPE 2.5 | 2.145 | 79.699 | 20 | .188 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 3... | H1-1b |
| 68 | M1153 | PIPE 2.5 | 2.145 | 79.699 | 20 | .187 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 69 | M88 | PIPE 2.5 | 2.144 | 79.699 | 21 | .186 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 70 | M571 | PIPE 2.5 | 2.144 | 79.699 | 20 | .186 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 71 | M555 | PIPE 2.5 | 2.137 | 79.699 | 21 | .187 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 72 | M72 | PIPE 2.5 | 2.137 | 79.699 | 20 | .187 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 73 | M1123 | PIPE 2.5 | 2.088 | 0 | 21 | .187 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 74 | M9 | PIPE 2.5 | 2.087 | 0 | 21 | .196 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 75 | M728 | PIPE 2.5 | 2.087 | 0 | 20 | .187 | 79.699 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 76 | M631 | PIPE 2.5 | 2.087 | 0 | 21 | .188 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |

## Envelope AISC 15th(360-16): LRFD Steel Code Checks (Continued)

| | Member | Shape | Code Check | Loc[in] | LC | Shear ... | Loc[in] | Dir | LC | phi*Pnc [... | phi*Pnt [l... | phi*Mn y... | phi*Mn z... | Cb | Eqn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | M1090 | PIPE_2.5 | 2.086 | 0 | 20 | .188 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 78 | M696 | PIPE_2.5 | 2.085 | 0 | 20 | .187 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 79 | M1155 | PIPE_2.5 | 2.080 | 0 | 20 | .185 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 80 | M760 | PIPE_2.5 | 2.080 | 0 | 21 | .185 | 79.699 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 81 | M599 | PIPE_2.5 | 2.079 | 0 | 21 | .188 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 82 | M1139 | PIPE_2.5 | 2.078 | 0 | 21 | .173 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 83 | M25 | PIPE_2.5 | 2.077 | 0 | 21 | .191 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 84 | M508 | PIPE_2.5 | 2.077 | 0 | 20 | .191 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 85 | M541 | PIPE_2.5 | 2.076 | 0 | 21 | .190 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 86 | M58 | PIPE_2.5 | 2.076 | 0 | 20 | .190 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 87 | M557 | PIPE_2.5 | 2.072 | 0 | 21 | .189 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 88 | M74 | PIPE_2.5 | 2.072 | 0 | 20 | .189 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 89 | M573 | PIPE_2.5 | 2.071 | 0 | 20 | .189 | 0 | | 21 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 90 | M90 | PIPE_2.5 | 2.071 | 0 | 21 | .189 | 0 | | 20 | 50794.954 | 115920 | 8220 | 8220 | 2... | H1-1b |
| 91 | M777 | HSS5X5X2 | 1.820 | 0 | 19 | .264 | 7.895 | z | 17 | 22089.201 | 160560 | 18018.894 | 18018.894 | 2... | H1-1b |
| 92 | M1164 | HSS5X5X2 | 1.799 | 0 | 17 | .296 | 7.895 | z | 19 | 22089.201 | 160560 | 18018.894 | 18018.894 | 2... | H1-1b |
| 93 | M99 | HSS5X5X2 | 1.236 | 0 | 21 | .338 | 7.895 | y | 17 | 22089.201 | 160560 | 18018.894 | 18018.894 | 2... | H1-1b |
| 94 | M582 | HSS5X5X2 | 1.236 | 0 | 20 | .338 | 7.895 | y | 19 | 22089.201 | 160560 | 18018.894 | 18018.894 | 2... | H1-1b |
| 95 | M502 | PIPE_1.5 | .714 | 36.261 | 17 | .518 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 96 | M19 | PIPE_1.5 | .714 | 36.261 | 19 | .518 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 97 | M535 | PIPE_1.5 | .703 | 36.261 | 17 | .517 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 98 | M52 | PIPE_1.5 | .703 | 36.261 | 19 | .517 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 99 | M551 | PIPE_1.5 | .672 | 36.261 | 19 | .516 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 100 | M68 | PIPE_1.5 | .671 | 36.261 | 17 | .516 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 101 | M3 | PIPE_1.5 | .655 | 36.261 | 19 | .520 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 102 | M84 | PIPE_1.5 | .636 | 36.261 | 17 | .515 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 103 | M567 | PIPE_1.5 | .636 | 36.261 | 19 | .515 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 104 | M1149 | PIPE_1.5 | .390 | 36.261 | 19 | .519 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 105 | M1117 | PIPE_1.5 | .371 | 36.261 | 19 | .522 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 106 | M1084 | PIPE_1.5 | .354 | 36.261 | 17 | .522 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 107 | M585 | PIPE_1.5 | .344 | 36.261 | 19 | .522 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 108 | M617 | PIPE_1.5 | .340 | 36.261 | 19 | .522 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 109 | M682 | PIPE_1.5 | .324 | 36.261 | 19 | .521 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 110 | M714 | PIPE_1.5 | .312 | 36.261 | 17 | .521 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 111 | M746 | PIPE_1.5 | .300 | 36.261 | 17 | .519 | 0 | | 21 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |
| 112 | M1133 | PIPE_1.5 | .252 | 40.29 | 21 | .522 | 0 | | 20 | 11295.614 | 53928 | 2526 | 2526 | 1... | H3-6 |

## Envelope Plate/Shell Principal Stresses

| | Plate | | Surf... | Sigma1 [ksi] | LC | Sigma2 [ksi] | LC | Tau Max [ksi] | LC | Angle [rad] | LC | Von Mises [ksi] | LC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | P884 | max | T | 9.079 | 19 | 5.806 | 19 | 2.291 | 17 | 1.972 | 2 | 7.964 | 19 |
| 2 | | min | | -3.563 | 24 | -7.662 | 20 | .031 | 1 | .013 | 11 | .312 | 1 |
| 3 | | max | B | 7.637 | 20 | 3.557 | 24 | 2.284 | 17 | 1.793 | 22 | 7.943 | 19 |
| 4 | | min | | -5.796 | 19 | -9.055 | 19 | .03 | 1 | .081 | 24 | .311 | 1 |
| 5 | P1636 | max | T | 9.013 | 17 | 5.978 | 17 | 2.42 | 19 | 1.473 | 23 | 7.943 | 17 |
| 6 | | min | | -3.658 | 26 | -7.673 | 21 | .039 | 1 | -.1 | 25 | .321 | 1 |
| 7 | | max | B | 7.649 | 21 | 3.652 | 26 | 2.415 | 19 | 1.516 | 14 | 7.92 | 17 |
| 8 | | min | | -5.968 | 17 | -8.985 | 17 | .04 | 1 | -.206 | 1 | .321 | 1 |
| 9 | P885 | max | T | 9.011 | 19 | 5.698 | 19 | 2.328 | 17 | 1.46 | 24 | 7.894 | 19 |
| 10 | | min | | -3.479 | 24 | -7.56 | 20 | .029 | 1 | -.133 | 22 | .315 | 1 |
| 11 | | max | B | 7.561 | 20 | 3.48 | 24 | 2.329 | 17 | 1.485 | 11 | 7.892 | 19 |
| 12 | | min | | -5.7 | 19 | -9.008 | 19 | .029 | 1 | -.311 | 1 | .315 | 1 |
| 13 | P1637 | max | T | 8.881 | 17 | 5.771 | 17 | 2.449 | 19 | 1.868 | 2 | 7.805 | 17 |
| 14 | | min | | -3.528 | 26 | -7.58 | 21 | .041 | 1 | .035 | 9 | .318 | 1 |
| 15 | | max | B | 7.581 | 21 | 3.528 | 26 | 2.449 | 19 | 1.745 | 22 | 7.805 | 17 |
| 16 | | min | | -5.773 | 17 | -8.88 | 17 | .041 | 1 | .106 | 26 | .318 | 1 |

## Envelope Plate/Shell Principal Stresses (Continued)

| | Plate | | Surf... | Sigma1 [ksi] | LC | Sigma2 [ksi] | LC | Tau Max [ksi] | LC | Angle [rad] | LC | Von Mises [ksi] | LC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | P892 | max | T | 8.886 | 19 | 5.631 | 19 | 2.363 | 17 | 1.899 | 2 | 7.786 | 19 |
| 18 | | min | | -3.954 | 20 | -8.354 | 20 | .043 | 1 | -.266 | 11 | .218 | 1 |
| 19 | | max | B | 8.355 | 20 | 3.947 | 20 | 2.367 | 17 | 1.783 | 22 | 7.782 | 19 |
| 20 | | min | | -5.624 | 19 | -8.881 | 19 | .042 | 1 | -.088 | 24 | .217 | 1 |
| 21 | P1476 | max | T | 8.433 | 19 | 6.844 | 19 | .794 | 19 | 1.963 | 9 | 7.762 | 19 |
| 22 | | min | | -3.855 | 24 | -4.948 | 24 | .038 | 1 | -.742 | 6 | .588 | 1 |
| 23 | | max | B | 4.943 | 24 | 3.851 | 24 | .794 | 19 | 1.711 | 26 | 7.75 | 19 |
| 24 | | min | | -6.834 | 19 | -8.421 | 19 | .038 | 1 | -.662 | 22 | .588 | 1 |
| 25 | P893 | max | T | 8.791 | 19 | 5.527 | 19 | 2.405 | 17 | 1.649 | 24 | 7.697 | 19 |
| 26 | | min | | -3.777 | 20 | -8.241 | 20 | .04 | 1 | -.134 | 22 | .22 | 1 |
| 27 | | max | B | 8.252 | 20 | 3.786 | 20 | 2.405 | 17 | 1.798 | 11 | 7.705 | 19 |
| 28 | | min | | -5.532 | 19 | -8.8 | 19 | .041 | 1 | -.259 | 1 | .22 | 1 |
| 29 | P1628 | max | T | 8.697 | 17 | 5.772 | 17 | 2.542 | 19 | 1.652 | 26 | 7.666 | 17 |
| 30 | | min | | -3.921 | 21 | -8.394 | 21 | .055 | 1 | -.08 | 22 | .224 | 1 |
| 31 | | max | B | 8.395 | 21 | 3.914 | 21 | 2.547 | 19 | 1.858 | 9 | 7.661 | 17 |
| 32 | | min | | -5.764 | 17 | -8.694 | 17 | .055 | 1 | -.177 | 1 | .224 | 1 |
| 33 | P1477 | max | T | 8.316 | 19 | 6.585 | 19 | .865 | 19 | 2.227 | 22 | 7.599 | 19 |
| 34 | | min | | -3.714 | 24 | -4.875 | 24 | .05 | 1 | -.178 | 26 | .582 | 1 |
| 35 | | max | B | 4.879 | 24 | 3.716 | 24 | .864 | 19 | 2.319 | 6 | 7.602 | 19 |
| 36 | | min | | -6.589 | 19 | -8.318 | 19 | .051 | 1 | -.48 | 9 | .582 | 1 |
| 37 | P1629 | max | T | 8.582 | 17 | 5.537 | 17 | 2.559 | 19 | 1.819 | 2 | 7.536 | 17 |
| 38 | | min | | -3.759 | 21 | -8.286 | 21 | .058 | 1 | -.339 | 9 | .223 | 1 |
| 39 | | max | B | 8.297 | 21 | 3.768 | 21 | 2.557 | 19 | 1.734 | 22 | 7.545 | 17 |
| 40 | | min | | -5.542 | 17 | -8.592 | 17 | .058 | 1 | -.102 | 26 | .223 | 1 |
| 41 | P1044 | max | T | 7.843 | 17 | 6.499 | 17 | .779 | 19 | 1.63 | 26 | 7.265 | 17 |
| 42 | | min | | -3.656 | 26 | -4.596 | 26 | .034 | 1 | -.59 | 22 | .543 | 1 |
| 43 | | max | B | 4.592 | 26 | 3.651 | 26 | .779 | 19 | 2.25 | 1 | 7.253 | 17 |
| 44 | | min | | -6.49 | 17 | -7.829 | 17 | .033 | 1 | -.75 | 3 | .542 | 1 |
| 45 | P1468 | max | T | 7.742 | 11 | 6.589 | 11 | .9 | 19 | 1.985 | 25 | 7.234 | 11 |
| 46 | | min | | -3.051 | 22 | -4.145 | 24 | .028 | 1 | .223 | 2 | .659 | 1 |
| 47 | | max | B | 4.126 | 24 | 3.051 | 22 | .879 | 19 | 2.004 | 6 | 7.218 | 11 |
| 48 | | min | | -6.594 | 11 | -7.712 | 11 | .027 | 1 | .28 | 14 | .658 | 1 |
| 49 | P1252 | max | T | 7.981 | 17 | 5.978 | 17 | 1.002 | 17 | 2.031 | 14 | 7.192 | 17 |
| 50 | | min | | -3.337 | 26 | -4.61 | 26 | .061 | 1 | -.249 | 24 | .552 | 1 |
| 51 | | max | B | 4.607 | 26 | 3.324 | 26 | 1.006 | 17 | 1.963 | 7 | 7.178 | 17 |
| 52 | | min | | -5.964 | 9 | -7.969 | 17 | .06 | 1 | -.688 | 11 | .552 | 1 |
| 53 | P1268 | max | T | 7.977 | 19 | 5.978 | 19 | .999 | 19 | 2.271 | 9 | 7.189 | 19 |
| 54 | | min | | -3.341 | 24 | -4.605 | 24 | .064 | 1 | -.45 | 23 | .553 | 1 |
| 55 | | max | B | 4.602 | 24 | 3.329 | 24 | 1.004 | 19 | 1.851 | 26 | 7.175 | 19 |
| 56 | | min | | -5.958 | 19 | -7.965 | 19 | .063 | 1 | -.571 | 14 | .552 | 1 |
| 57 | P1260 | max | T | 7.857 | 7 | 6.237 | 7 | .851 | 17 | 2.305 | 16 | 7.185 | 7 |
| 58 | | min | | -2.887 | 22 | -3.554 | 22 | .094 | 1 | -.72 | 20 | .725 | 1 |
| 59 | | max | B | 3.553 | 22 | 2.886 | 22 | .829 | 9 | 2.289 | 21 | 7.179 | 7 |
| 60 | | min | | -6.226 | 7 | -7.853 | 7 | .094 | 1 | -.73 | 18 | .724 | 1 |
| 61 | P1261 | max | T | 7.849 | 7 | 6.229 | 7 | .885 | 19 | 2.291 | 18 | 7.177 | 7 |
| 62 | | min | | -2.818 | 22 | -3.519 | 22 | .094 | 1 | -.724 | 21 | .724 | 1 |
| 63 | | max | B | 3.515 | 22 | 2.814 | 22 | .918 | 19 | 2.299 | 20 | 7.174 | 7 |
| 64 | | min | | -6.229 | 7 | -7.843 | 7 | .093 | 1 | -.725 | 16 | .724 | 1 |
| 65 | P1045 | max | T | 7.779 | 17 | 6.347 | 17 | .85 | 19 | 2.323 | 3 | 7.171 | 17 |
| 66 | | min | | -3.571 | 26 | -4.552 | 26 | .044 | 1 | -.71 | 2 | .543 | 1 |
| 67 | | max | B | 4.557 | 26 | 3.573 | 26 | .848 | 19 | 2.231 | 22 | 7.175 | 17 |
| 68 | | min | | -6.35 | 17 | -7.783 | 17 | .045 | 1 | -.1 | 26 | .543 | 1 |
| 69 | P1469 | max | T | 7.588 | 11 | 6.465 | 11 | .92 | 19 | 1.511 | 14 | 7.093 | 11 |
| 70 | | min | | -2.99 | 22 | -4.059 | 24 | .028 | 1 | -.45 | 26 | .65 | 1 |
| 71 | | max | B | 4.069 | 24 | 2.987 | 22 | .934 | 19 | 1.505 | 23 | 7.096 | 11 |
| 72 | | min | | -6.454 | 11 | -7.598 | 11 | .028 | 1 | -.562 | 9 | .65 | 1 |
| 73 | P1253 | max | T | 7.85 | 17 | 5.886 | 9 | 1.023 | 17 | 2.267 | 11 | 7.053 | 17 |

# Allowable Wind Analysis



Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 1 |
| MTP | | July 17, 2025 at 5:50 PM |
| 011519003 | | East Point - RCA Model (Allowable... |



Loads: LC 1, Summary 1.0D + 1.0W
Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 2 |
| MTP | | July 17, 2025 at 5:51 PM |
| 011519003 | | East Point - RCA Model (Allowable... |



Loads: LC 3, 1.2D - 0.5S
Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 3 |
| MTP | | July 17, 2025 at 5:52 PM |
| 011519003 | | East Point - RCA Model (Allowable... |



Member Code Checks Displayed (Enveloped)
Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 4 |
| MTP | | July 17, 2025 at 5:54 PM |
| 011519003 | | East Point - RCA Model (Allowable... |



Member Shear Checks Displayed (Enveloped)
Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 5 |
| MTP | | July 17, 2025 at 5:54 PM |
| 011519003 | | East Point - RCA Model (Allowable... |



Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 7 |
| MTP | | July 17, 2025 at 5:56 PM |
| 011519003 | | East Point - RCA Model (Allowable... |



Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 9 |
| MTP | | July 17, 2025 at 5:57 PM |
| 011519003 | | East Point - RCA Model (Allowable... |





Loads: LC 1, Summary 1.0D + 1.0W
Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 10 |
| MTP | | July 17, 2025 at 5:58 PM |
| 011519003 | | East Point - RCA Model (Allowable... |




| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 1 |
| MTP | | July 18, 2025 at 1:20 AM |
| 011519003 | | East Point - RCA Model (Allowable... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 2 |
| MTP | | July 18, 2025 at 1:23 AM |
| 011519003 | | East Point - RCA Model (Allowable... |



Member Shear Checks Displayed (Enveloped)
Envelope Only Solution

| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 3 |
| MTP | | July 18, 2025 at 1:24 AM |
| 011519003 | | East Point - RCA Model (Allowable... |



| | | |
|---|---|---|
| Kimley-Horn and Associat... | EAST POINT RCA | SK - 8 |
| MTP | | July 17, 2025 at 5:56 PM |
| 011519003 | | East Point - RCA Model (Allowable... |

## Hot Rolled Steel Properties

| | Label | E [ksi] | G [ksi] | Nu | Therm (/1E5 F) | Density[k/ft^3] | Yield[ksi] | Ry | Fu[ksi] | Rt |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A992 | 29000 | 11154 | .3 | .65 | .49 | 50 | 1.1 | 65 | 1.1 |
| 2 | A36 Gr.36 | 29000 | 11154 | .3 | .65 | .49 | 36 | 1.5 | 58 | 1.2 |
| 3 | A572 Gr.50 | 29000 | 11154 | .3 | .65 | .49 | 50 | 1.1 | 65 | 1.1 |
| 4 | A500 Gr.B RND | 29000 | 11154 | .3 | .65 | .527 | 42 | 1.4 | 58 | 1.3 |
| 5 | A500 Gr.B Rect | 29000 | 11154 | .3 | .65 | .527 | 46 | 1.4 | 58 | 1.3 |
| 6 | A53 Gr.B | 29000 | 11154 | .3 | .65 | .49 | 35 | 1.6 | 60 | 1.2 |
| 7 | A1085 | 29000 | 11154 | .3 | .65 | .49 | 50 | 1.4 | 65 | 1.3 |
| 8 | A913 Gr.65 | 29000 | 11154 | .3 | .65 | .49 | 65 | 1.1 | 80 | 1.1 |
| 9 | HR Gr. 80 | 29000 | 11154 | .3 | .65 | .49 | 80 | 1.5 | 80 | 1.2 |

## Hot Rolled Steel Section Sets

| | Label | Shape | Type | Design List | Material | Design ... | A [in2] | Iyy [in4] | Izz [in4] | J [in4] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Vertical Foundati... | PIPE_2.0 | Column | None | HR Gr. 80 | Typical | 1.02 | .627 | .627 | 1.25 |
| 2 | Cross Brace | PIPE_1.5 | Column | None | HR Gr. 80 | Typical | .749 | .293 | .293 | .586 |
| 3 | A-Frame Pipe | PIPE_2.5 | Beam | None | HR Gr. 80 | Typical | 1.61 | 1.45 | 1.45 | 2.89 |
| 4 | A-Frame Horizon... | HSS2.375X0.75 | Beam | None | HR Gr. 80 | Typical | 1.031 | .075 | .587 | .206 |
| 5 | Torque Tube | HSS5X5X2 | Beam | None | HR Gr. 80 | Typical | 2.23 | 8.8 | 8.8 | 13.7 |

## Joint Coordinates and Temperatures

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1 | N1 | 0 | 0 | 0 | 0 | |
| 2 | N2 | 0 | 0 | 35 | 0 | |
| 3 | N3 | 0 | 0 | 31 | 0 | |
| 4 | N4 | 0 | -72 | 0 | 0 | |
| 5 | N5 | 0 | -72 | 35 | 0 | |
| 6 | N6 | 0 | -72 | 5 | 0 | |
| 7 | N11 | 0 | -24 | 111 | 0 | |
| 8 | N12 | 0 | -48 | 111 | 0 | |
| 9 | N11A | 0 | -28 | 111 | 0 | |
| 10 | N12A | 0 | -36 | 111 | 0 | |
| 11 | N13 | 0 | -44 | 111 | 0 | |
| 12 | N14 | 0 | -28 | 112.75 | 0 | |
| 13 | N15 | 0 | -36 | 112.75 | 0 | |
| 14 | N16 | 0 | -44 | 112.75 | 0 | |
| 15 | N17 | 0 | -28 | 122.75 | 0 | |
| 16 | N18 | 0 | -44 | 122.75 | 0 | |
| 17 | N19 | 0 | -36 | 122.75 | 0 | |
| 18 | N20 | 408 | -36 | 122.75 | 0 | |
| 19 | N21 | 252.75 | 0 | 0 | 0 | |
| 20 | N22 | 252.75 | 0 | 35 | 0 | |
| 21 | N23 | 252.75 | 0 | 31 | 0 | |
| 22 | N24 | 252.75 | -72 | 0 | 0 | |
| 23 | N25 | 252.75 | -72 | 35 | 0 | |
| 24 | N26 | 252.75 | -72 | 5 | 0 | |
| 25 | N29 | 252.75 | -24 | 111 | 0 | |
| 26 | N30 | 252.75 | -48 | 111 | 0 | |
| 27 | N31 | 252.75 | -28 | 111 | 0 | |
| 28 | N32 | 252.75 | -36 | 111 | 0 | |
| 29 | N33 | 252.75 | -44 | 111 | 0 | |
| 30 | N34 | 252.75 | -28 | 112.75 | 0 | |
| 31 | N35 | 252.75 | -36 | 112.75 | 0 | |
| 32 | N36 | 252.75 | -44 | 112.75 | 0 | |
| 33 | N37 | 252.75 | -28 | 122.75 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 34 | N38 | 252.75 | -44 | 122.75 | 0 | |
| 35 | N39 | 252.75 | -36 | 122.75 | 0 | |
| 36 | N40 | 10.5 | -36 | 122.75 | 0 | |
| 37 | N41 | 10.5 | -33.5 | 118.419873 | 0 | |
| 38 | N42 | 10.5 | -38.5 | 127.080127 | 0 | |
| 39 | N43 | 10.5 | -30.035898 | 120.419873 | 0 | |
| 40 | N44 | 10.5 | -35.035898 | 129.080127 | 0 | |
| 41 | N45 | 10.5 | -32.535898 | 124.75 | 0 | |
| 42 | N46 | 10.5 | 6.464102 | 57.200019 | 0 | |
| 43 | N47 | 10.5 | -71.535898 | 192.299981 | 0 | |
| 44 | N48 | 10.5 | 5.464102 | 58.932069 | 0 | |
| 45 | N49 | 10.5 | -22.035898 | 106.563467 | 0 | |
| 46 | N51 | 10.5 | -70.535898 | 190.567931 | 0 | |
| 47 | N52 | 10.5 | -43.035898 | 142.936533 | 0 | |
| 48 | N52A | 10.5 | -31.886379 | 125.125 | 0 | |
| 49 | N53 | 10.5 | 6.113621 | 59.307069 | 0 | |
| 50 | N54 | 10.5 | -21.386379 | 106.938467 | 0 | |
| 51 | N55 | 10.5 | -69.886379 | 190.942931 | 0 | |
| 52 | N56 | 10.5 | -42.386379 | 143.311533 | 0 | |
| 53 | N57 | 53.65 | -36 | 122.75 | 0 | |
| 54 | N58 | 53.65 | -33.5 | 118.419873 | 0 | |
| 55 | N59 | 53.65 | -38.5 | 127.080127 | 0 | |
| 56 | N60 | 53.65 | -30.035898 | 120.419873 | 0 | |
| 57 | N61 | 53.65 | -35.035898 | 129.080127 | 0 | |
| 58 | N62 | 53.65 | -32.535898 | 124.75 | 0 | |
| 59 | N63 | 53.65 | 6.464102 | 57.200019 | 0 | |
| 60 | N64 | 53.65 | -71.535898 | 192.299981 | 0 | |
| 61 | N65 | 53.65 | 5.464102 | 58.932069 | 0 | |
| 62 | N66 | 53.65 | -22.035898 | 106.563467 | 0 | |
| 63 | N67 | 53.65 | -70.535898 | 190.567931 | 0 | |
| 64 | N68 | 53.65 | -43.035898 | 142.936533 | 0 | |
| 65 | N69 | 53.65 | -31.886379 | 125.125 | 0 | |
| 66 | N70 | 53.65 | 6.113621 | 59.307069 | 0 | |
| 67 | N71 | 53.65 | -21.386379 | 106.938467 | 0 | |
| 68 | N72 | 53.65 | -69.886379 | 190.942931 | 0 | |
| 69 | N73 | 53.65 | -42.386379 | 143.311533 | 0 | |
| 70 | N74 | 10.5 | 15.043621 | 43.839856 | 0 | |
| 71 | N75 | 53.65 | 15.043621 | 43.839856 | 0 | |
| 72 | N76 | 10.5 | -78.816379 | 206.410144 | 0 | |
| 73 | N77 | 53.65 | -78.816379 | 206.410144 | 0 | |
| 74 | N78 | 557.25 | 0 | 0 | 0 | |
| 75 | N79 | 557.25 | 0 | 35 | 0 | |
| 76 | N80 | 557.25 | 0 | 31 | 0 | |
| 77 | N81 | 557.25 | -72 | 0 | 0 | |
| 78 | N82 | 557.25 | -72 | 35 | 0 | |
| 79 | N83 | 557.25 | -72 | 5 | 0 | |
| 80 | N86 | 557.25 | -24 | 111 | 0 | |
| 81 | N87 | 557.25 | -48 | 111 | 0 | |
| 82 | N88 | 557.25 | -28 | 111 | 0 | |
| 83 | N89 | 557.25 | -36 | 111 | 0 | |
| 84 | N90 | 557.25 | -44 | 111 | 0 | |
| 85 | N91 | 557.25 | -28 | 112.75 | 0 | |
| 86 | N92 | 557.25 | -36 | 112.75 | 0 | |
| 87 | N93 | 557.25 | -44 | 112.75 | 0 | |
| 88 | N94 | 557.25 | -28 | 122.75 | 0 | |
| 89 | N95 | 557.25 | -44 | 122.75 | 0 | |
| 90 | N96 | 557.25 | -36 | 122.75 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 91 | N97 | 818.25 | 0 | 0 | 0 | |
| 92 | N98 | 818.25 | 0 | 35 | 0 | |
| 93 | N99 | 818.25 | 0 | 31 | 0 | |
| 94 | N100 | 818.25 | -72 | 0 | 0 | |
| 95 | N101 | 818.25 | -72 | 35 | 0 | |
| 96 | N102 | 818.25 | -72 | 5 | 0 | |
| 97 | N105 | 818.25 | -24 | 111 | 0 | |
| 98 | N106 | 818.25 | -48 | 111 | 0 | |
| 99 | N107 | 818.25 | -28 | 111 | 0 | |
| 100 | N108 | 818.25 | -36 | 111 | 0 | |
| 101 | N109 | 818.25 | -44 | 111 | 0 | |
| 102 | N110 | 818.25 | -28 | 112.75 | 0 | |
| 103 | N111 | 818.25 | -36 | 112.75 | 0 | |
| 104 | N112 | 818.25 | -44 | 112.75 | 0 | |
| 105 | N113 | 818.25 | -28 | 122.75 | 0 | |
| 106 | N114 | 818.25 | -44 | 122.75 | 0 | |
| 107 | N115 | 818.25 | -36 | 122.75 | 0 | |
| 108 | N116 | 1035.75 | 0 | 0 | 0 | |
| 109 | N117 | 1035.75 | 0 | 35 | 0 | |
| 110 | N118 | 1035.75 | 0 | 31 | 0 | |
| 111 | N119 | 1035.75 | -72 | 0 | 0 | |
| 112 | N120 | 1035.75 | -72 | 35 | 0 | |
| 113 | N121 | 1035.75 | -72 | 5 | 0 | |
| 114 | N124 | 1035.75 | -24 | 111 | 0 | |
| 115 | N125 | 1035.75 | -48 | 111 | 0 | |
| 116 | N126 | 1035.75 | -28 | 111 | 0 | |
| 117 | N127 | 1035.75 | -36 | 111 | 0 | |
| 118 | N128 | 1035.75 | -44 | 111 | 0 | |
| 119 | N129 | 1035.75 | -28 | 112.75 | 0 | |
| 120 | N130 | 1035.75 | -36 | 112.75 | 0 | |
| 121 | N131 | 1035.75 | -44 | 112.75 | 0 | |
| 122 | N132 | 1035.75 | -28 | 122.75 | 0 | |
| 123 | N133 | 1035.75 | -44 | 122.75 | 0 | |
| 124 | N134 | 1035.75 | -36 | 122.75 | 0 | |
| 125 | N135 | 816 | -36 | 122.75 | 0 | |
| 126 | N136 | 1116 | -36 | 122.75 | 0 | |
| 127 | N154 | 96.8 | -36 | 122.75 | 0 | |
| 128 | N155 | 96.8 | -33.5 | 118.419873 | 0 | |
| 129 | N156 | 96.8 | -38.5 | 127.080127 | 0 | |
| 130 | N157 | 96.8 | -30.035898 | 120.419873 | 0 | |
| 131 | N158 | 96.8 | -35.035898 | 129.080127 | 0 | |
| 132 | N159 | 96.8 | -32.535898 | 124.75 | 0 | |
| 133 | N160 | 96.8 | 6.464102 | 57.200019 | 0 | |
| 134 | N161 | 96.8 | -71.535898 | 192.299981 | 0 | |
| 135 | N162 | 96.8 | 5.464102 | 58.932069 | 0 | |
| 136 | N163 | 96.8 | -22.035898 | 106.563467 | 0 | |
| 137 | N164 | 96.8 | -70.535898 | 190.567931 | 0 | |
| 138 | N165 | 96.8 | -43.035898 | 142.936533 | 0 | |
| 139 | N166 | 96.8 | -31.886379 | 125.125 | 0 | |
| 140 | N167 | 96.8 | 6.113621 | 59.307069 | 0 | |
| 141 | N168 | 96.8 | -21.386379 | 106.938467 | 0 | |
| 142 | N169 | 96.8 | -69.886379 | 190.942931 | 0 | |
| 143 | N170 | 96.8 | -42.386379 | 143.311533 | 0 | |
| 144 | N172 | 96.8 | 15.043621 | 43.839856 | 0 | |
| 145 | N174 | 96.8 | -78.816379 | 206.410144 | 0 | |
| 146 | N192 | 139.95 | -36 | 122.75 | 0 | |
| 147 | N193 | 139.95 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 148 | N194 | 139.95 | -38.5 | 127.080127 | 0 | |
| 149 | N195 | 139.95 | -30.035898 | 120.419873 | 0 | |
| 150 | N196 | 139.95 | -35.035898 | 129.080127 | 0 | |
| 151 | N197 | 139.95 | -32.535898 | 124.75 | 0 | |
| 152 | N198 | 139.95 | 6.464102 | 57.200019 | 0 | |
| 153 | N199 | 139.95 | -71.535898 | 192.299981 | 0 | |
| 154 | N200 | 139.95 | 5.464102 | 58.932069 | 0 | |
| 155 | N201 | 139.95 | -22.035898 | 106.563467 | 0 | |
| 156 | N202 | 139.95 | -70.535898 | 190.567931 | 0 | |
| 157 | N203 | 139.95 | -43.035898 | 142.936533 | 0 | |
| 158 | N204 | 139.95 | -31.886379 | 125.125 | 0 | |
| 159 | N205 | 139.95 | 6.113621 | 59.307069 | 0 | |
| 160 | N206 | 139.95 | -21.386379 | 106.938467 | 0 | |
| 161 | N207 | 139.95 | -69.886379 | 190.942931 | 0 | |
| 162 | N208 | 139.95 | -42.386379 | 143.311533 | 0 | |
| 163 | N210 | 139.95 | 15.043621 | 43.839856 | 0 | |
| 164 | N212 | 139.95 | -78.816379 | 206.410144 | 0 | |
| 165 | N230 | 183.1 | -36 | 122.75 | 0 | |
| 166 | N231 | 183.1 | -33.5 | 118.419873 | 0 | |
| 167 | N232 | 183.1 | -38.5 | 127.080127 | 0 | |
| 168 | N233 | 183.1 | -30.035898 | 120.419873 | 0 | |
| 169 | N234 | 183.1 | -35.035898 | 129.080127 | 0 | |
| 170 | N235 | 183.1 | -32.535898 | 124.75 | 0 | |
| 171 | N236 | 183.1 | 6.464102 | 57.200019 | 0 | |
| 172 | N237 | 183.1 | -71.535898 | 192.299981 | 0 | |
| 173 | N238 | 183.1 | 5.464102 | 58.932069 | 0 | |
| 174 | N239 | 183.1 | -22.035898 | 106.563467 | 0 | |
| 175 | N240 | 183.1 | -70.535898 | 190.567931 | 0 | |
| 176 | N241 | 183.1 | -43.035898 | 142.936533 | 0 | |
| 177 | N242 | 183.1 | -31.886379 | 125.125 | 0 | |
| 178 | N243 | 183.1 | 6.113621 | 59.307069 | 0 | |
| 179 | N244 | 183.1 | -21.386379 | 106.938467 | 0 | |
| 180 | N245 | 183.1 | -69.886379 | 190.942931 | 0 | |
| 181 | N246 | 183.1 | -42.386379 | 143.311533 | 0 | |
| 182 | N248 | 183.1 | 15.043621 | 43.839856 | 0 | |
| 183 | N250 | 183.1 | -78.816379 | 206.410144 | 0 | |
| 184 | N268 | 226.25 | -36 | 122.75 | 0 | |
| 185 | N269 | 226.25 | -33.5 | 118.419873 | 0 | |
| 186 | N270 | 226.25 | -38.5 | 127.080127 | 0 | |
| 187 | N271 | 226.25 | -30.035898 | 120.419873 | 0 | |
| 188 | N272 | 226.25 | -35.035898 | 129.080127 | 0 | |
| 189 | N273 | 226.25 | -32.535898 | 124.75 | 0 | |
| 190 | N274 | 226.25 | 6.464102 | 57.200019 | 0 | |
| 191 | N275 | 226.25 | -71.535898 | 192.299981 | 0 | |
| 192 | N276 | 226.25 | 5.464102 | 58.932069 | 0 | |
| 193 | N277 | 226.25 | -22.035898 | 106.563467 | 0 | |
| 194 | N278 | 226.25 | -70.535898 | 190.567931 | 0 | |
| 195 | N279 | 226.25 | -43.035898 | 142.936533 | 0 | |
| 196 | N280 | 226.25 | -31.886379 | 125.125 | 0 | |
| 197 | N281 | 226.25 | 6.113621 | 59.307069 | 0 | |
| 198 | N282 | 226.25 | -21.386379 | 106.938467 | 0 | |
| 199 | N283 | 226.25 | -69.886379 | 190.942931 | 0 | |
| 200 | N284 | 226.25 | -42.386379 | 143.311533 | 0 | |
| 201 | N286 | 226.25 | 15.043621 | 43.839856 | 0 | |
| 202 | N288 | 226.25 | -78.816379 | 206.410144 | 0 | |
| 203 | N306 | 269.4 | -36 | 122.75 | 0 | |
| 204 | N307 | 269.4 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 205 | N308 | 269.4 | -38.5 | 127.080127 | 0 | |
| 206 | N309 | 269.4 | -30.035898 | 120.419873 | 0 | |
| 207 | N310 | 269.4 | -35.035898 | 129.080127 | 0 | |
| 208 | N311 | 269.4 | -32.535898 | 124.75 | 0 | |
| 209 | N312 | 269.4 | 6.464102 | 57.200019 | 0 | |
| 210 | N313 | 269.4 | -71.535898 | 192.299981 | 0 | |
| 211 | N314 | 269.4 | 5.464102 | 58.932069 | 0 | |
| 212 | N315 | 269.4 | -22.035898 | 106.563467 | 0 | |
| 213 | N316 | 269.4 | -70.535898 | 190.567931 | 0 | |
| 214 | N317 | 269.4 | -43.035898 | 142.936533 | 0 | |
| 215 | N318 | 269.4 | -31.886379 | 125.125 | 0 | |
| 216 | N319 | 269.4 | 6.113621 | 59.307069 | 0 | |
| 217 | N320 | 269.4 | -21.386379 | 106.938467 | 0 | |
| 218 | N321 | 269.4 | -69.886379 | 190.942931 | 0 | |
| 219 | N322 | 269.4 | -42.386379 | 143.311533 | 0 | |
| 220 | N324 | 269.4 | 15.043621 | 43.839856 | 0 | |
| 221 | N326 | 269.4 | -78.816379 | 206.410144 | 0 | |
| 222 | N344 | 312.55 | -36 | 122.75 | 0 | |
| 223 | N345 | 312.55 | -33.5 | 118.419873 | 0 | |
| 224 | N346 | 312.55 | -38.5 | 127.080127 | 0 | |
| 225 | N347 | 312.55 | -30.035898 | 120.419873 | 0 | |
| 226 | N348 | 312.55 | -35.035898 | 129.080127 | 0 | |
| 227 | N349 | 312.55 | -32.535898 | 124.75 | 0 | |
| 228 | N350 | 312.55 | 6.464102 | 57.200019 | 0 | |
| 229 | N351 | 312.55 | -71.535898 | 192.299981 | 0 | |
| 230 | N352 | 312.55 | 5.464102 | 58.932069 | 0 | |
| 231 | N353 | 312.55 | -22.035898 | 106.563467 | 0 | |
| 232 | N354 | 312.55 | -70.535898 | 190.567931 | 0 | |
| 233 | N355 | 312.55 | -43.035898 | 142.936533 | 0 | |
| 234 | N356 | 312.55 | -31.886379 | 125.125 | 0 | |
| 235 | N357 | 312.55 | 6.113621 | 59.307069 | 0 | |
| 236 | N358 | 312.55 | -21.386379 | 106.938467 | 0 | |
| 237 | N359 | 312.55 | -69.886379 | 190.942931 | 0 | |
| 238 | N360 | 312.55 | -42.386379 | 143.311533 | 0 | |
| 239 | N362 | 312.55 | 15.043621 | 43.839856 | 0 | |
| 240 | N364 | 312.55 | -78.816379 | 206.410144 | 0 | |
| 241 | N382 | 355.7 | -36 | 122.75 | 0 | |
| 242 | N383 | 355.7 | -33.5 | 118.419873 | 0 | |
| 243 | N384 | 355.7 | -38.5 | 127.080127 | 0 | |
| 244 | N385 | 355.7 | -30.035898 | 120.419873 | 0 | |
| 245 | N386 | 355.7 | -35.035898 | 129.080127 | 0 | |
| 246 | N387 | 355.7 | -32.535898 | 124.75 | 0 | |
| 247 | N388 | 355.7 | 6.464102 | 57.200019 | 0 | |
| 248 | N389 | 355.7 | -71.535898 | 192.299981 | 0 | |
| 249 | N390 | 355.7 | 5.464102 | 58.932069 | 0 | |
| 250 | N391 | 355.7 | -22.035898 | 106.563467 | 0 | |
| 251 | N392 | 355.7 | -70.535898 | 190.567931 | 0 | |
| 252 | N393 | 355.7 | -43.035898 | 142.936533 | 0 | |
| 253 | N394 | 355.7 | -31.886379 | 125.125 | 0 | |
| 254 | N395 | 355.7 | 6.113621 | 59.307069 | 0 | |
| 255 | N396 | 355.7 | -21.386379 | 106.938467 | 0 | |
| 256 | N397 | 355.7 | -69.886379 | 190.942931 | 0 | |
| 257 | N398 | 355.7 | -42.386379 | 143.311533 | 0 | |
| 258 | N400 | 355.7 | 15.043621 | 43.839856 | 0 | |
| 259 | N402 | 355.7 | -78.816379 | 206.410144 | 0 | |
| 260 | N420 | 398.85 | -36 | 122.75 | 0 | |
| 261 | N421 | 398.85 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 262 | N422 | 398.85 | -38.5 | 127.080127 | 0 | |
| 263 | N423 | 398.85 | -30.035898 | 120.419873 | 0 | |
| 264 | N424 | 398.85 | -35.035898 | 129.080127 | 0 | |
| 265 | N425 | 398.85 | -32.535898 | 124.75 | 0 | |
| 266 | N426 | 398.85 | 6.464102 | 57.200019 | 0 | |
| 267 | N427 | 398.85 | -71.535898 | 192.299981 | 0 | |
| 268 | N428 | 398.85 | 5.464102 | 58.932069 | 0 | |
| 269 | N429 | 398.85 | -22.035898 | 106.563467 | 0 | |
| 270 | N430 | 398.85 | -70.535898 | 190.567931 | 0 | |
| 271 | N431 | 398.85 | -43.035898 | 142.936533 | 0 | |
| 272 | N432 | 398.85 | -31.886379 | 125.125 | 0 | |
| 273 | N433 | 398.85 | 6.113621 | 59.307069 | 0 | |
| 274 | N434 | 398.85 | -21.386379 | 106.938467 | 0 | |
| 275 | N435 | 398.85 | -69.886379 | 190.942931 | 0 | |
| 276 | N436 | 398.85 | -42.386379 | 143.311533 | 0 | |
| 277 | N438 | 398.85 | 15.043621 | 43.839856 | 0 | |
| 278 | N440 | 398.85 | -78.816379 | 206.410144 | 0 | |
| 279 | N458 | 442 | -36 | 122.75 | 0 | |
| 280 | N459 | 442 | -33.5 | 118.419873 | 0 | |
| 281 | N460 | 442 | -38.5 | 127.080127 | 0 | |
| 282 | N461 | 442 | -30.035898 | 120.419873 | 0 | |
| 283 | N462 | 442 | -35.035898 | 129.080127 | 0 | |
| 284 | N463 | 442 | -32.535898 | 124.75 | 0 | |
| 285 | N464 | 442 | 6.464102 | 57.200019 | 0 | |
| 286 | N465 | 442 | -71.535898 | 192.299981 | 0 | |
| 287 | N466 | 442 | 5.464102 | 58.932069 | 0 | |
| 288 | N467 | 442 | -22.035898 | 106.563467 | 0 | |
| 289 | N468 | 442 | -70.535898 | 190.567931 | 0 | |
| 290 | N469 | 442 | -43.035898 | 142.936533 | 0 | |
| 291 | N470 | 442 | -31.886379 | 125.125 | 0 | |
| 292 | N471 | 442 | 6.113621 | 59.307069 | 0 | |
| 293 | N472 | 442 | -21.386379 | 106.938467 | 0 | |
| 294 | N473 | 442 | -69.886379 | 190.942931 | 0 | |
| 295 | N474 | 442 | -42.386379 | 143.311533 | 0 | |
| 296 | N476 | 442 | 15.043621 | 43.839856 | 0 | |
| 297 | N478 | 442 | -78.816379 | 206.410144 | 0 | |
| 298 | N496 | 485.15 | -36 | 122.75 | 0 | |
| 299 | N497 | 485.15 | -33.5 | 118.419873 | 0 | |
| 300 | N498 | 485.15 | -38.5 | 127.080127 | 0 | |
| 301 | N499 | 485.15 | -30.035898 | 120.419873 | 0 | |
| 302 | N500 | 485.15 | -35.035898 | 129.080127 | 0 | |
| 303 | N501 | 485.15 | -32.535898 | 124.75 | 0 | |
| 304 | N502 | 485.15 | 6.464102 | 57.200019 | 0 | |
| 305 | N503 | 485.15 | -71.535898 | 192.299981 | 0 | |
| 306 | N504 | 485.15 | 5.464102 | 58.932069 | 0 | |
| 307 | N505 | 485.15 | -22.035898 | 106.563467 | 0 | |
| 308 | N506 | 485.15 | -70.535898 | 190.567931 | 0 | |
| 309 | N507 | 485.15 | -43.035898 | 142.936533 | 0 | |
| 310 | N508 | 485.15 | -31.886379 | 125.125 | 0 | |
| 311 | N509 | 485.15 | 6.113621 | 59.307069 | 0 | |
| 312 | N510 | 485.15 | -21.386379 | 106.938467 | 0 | |
| 313 | N511 | 485.15 | -69.886379 | 190.942931 | 0 | |
| 314 | N512 | 485.15 | -42.386379 | 143.311533 | 0 | |
| 315 | N514 | 485.15 | 15.043621 | 43.839856 | 0 | |
| 316 | N516 | 485.15 | -78.816379 | 206.410144 | 0 | |
| 317 | N534 | 528.3 | -36 | 122.75 | 0 | |
| 318 | N535 | 528.3 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 319 | N536 | 528.3 | -38.5 | 127.080127 | 0 | |
| 320 | N537 | 528.3 | -30.035898 | 120.419873 | 0 | |
| 321 | N538 | 528.3 | -35.035898 | 129.080127 | 0 | |
| 322 | N539 | 528.3 | -32.535898 | 124.75 | 0 | |
| 323 | N540 | 528.3 | 6.464102 | 57.200019 | 0 | |
| 324 | N541 | 528.3 | -71.535898 | 192.299981 | 0 | |
| 325 | N542 | 528.3 | 5.464102 | 58.932069 | 0 | |
| 326 | N543 | 528.3 | -22.035898 | 106.563467 | 0 | |
| 327 | N544 | 528.3 | -70.535898 | 190.567931 | 0 | |
| 328 | N545 | 528.3 | -43.035898 | 142.936533 | 0 | |
| 329 | N546 | 528.3 | -31.886379 | 125.125 | 0 | |
| 330 | N547 | 528.3 | 6.113621 | 59.307069 | 0 | |
| 331 | N548 | 528.3 | -21.386379 | 106.938467 | 0 | |
| 332 | N549 | 528.3 | -69.886379 | 190.942931 | 0 | |
| 333 | N550 | 528.3 | -42.386379 | 143.311533 | 0 | |
| 334 | N552 | 528.3 | 15.043621 | 43.839856 | 0 | |
| 335 | N554 | 528.3 | -78.816379 | 206.410144 | 0 | |
| 336 | N572 | 571.45 | -36 | 122.75 | 0 | |
| 337 | N573 | 571.45 | -33.5 | 118.419873 | 0 | |
| 338 | N574 | 571.45 | -38.5 | 127.080127 | 0 | |
| 339 | N575 | 571.45 | -30.035898 | 120.419873 | 0 | |
| 340 | N576 | 571.45 | -35.035898 | 129.080127 | 0 | |
| 341 | N577 | 571.45 | -32.535898 | 124.75 | 0 | |
| 342 | N578 | 571.45 | 6.464102 | 57.200019 | 0 | |
| 343 | N579 | 571.45 | -71.535898 | 192.299981 | 0 | |
| 344 | N580 | 571.45 | 5.464102 | 58.932069 | 0 | |
| 345 | N581 | 571.45 | -22.035898 | 106.563467 | 0 | |
| 346 | N582 | 571.45 | -70.535898 | 190.567931 | 0 | |
| 347 | N583 | 571.45 | -43.035898 | 142.936533 | 0 | |
| 348 | N584 | 571.45 | -31.886379 | 125.125 | 0 | |
| 349 | N585 | 571.45 | 6.113621 | 59.307069 | 0 | |
| 350 | N586 | 571.45 | -21.386379 | 106.938467 | 0 | |
| 351 | N587 | 571.45 | -69.886379 | 190.942931 | 0 | |
| 352 | N588 | 571.45 | -42.386379 | 143.311533 | 0 | |
| 353 | N590 | 571.45 | 15.043621 | 43.839856 | 0 | |
| 354 | N592 | 571.45 | -78.816379 | 206.410144 | 0 | |
| 355 | N610 | 614.6 | -36 | 122.75 | 0 | |
| 356 | N611 | 614.6 | -33.5 | 118.419873 | 0 | |
| 357 | N612 | 614.6 | -38.5 | 127.080127 | 0 | |
| 358 | N613 | 614.6 | -30.035898 | 120.419873 | 0 | |
| 359 | N614 | 614.6 | -35.035898 | 129.080127 | 0 | |
| 360 | N615 | 614.6 | -32.535898 | 124.75 | 0 | |
| 361 | N616 | 614.6 | 6.464102 | 57.200019 | 0 | |
| 362 | N617 | 614.6 | -71.535898 | 192.299981 | 0 | |
| 363 | N618 | 614.6 | 5.464102 | 58.932069 | 0 | |
| 364 | N619 | 614.6 | -22.035898 | 106.563467 | 0 | |
| 365 | N620 | 614.6 | -70.535898 | 190.567931 | 0 | |
| 366 | N621 | 614.6 | -43.035898 | 142.936533 | 0 | |
| 367 | N622 | 614.6 | -31.886379 | 125.125 | 0 | |
| 368 | N623 | 614.6 | 6.113621 | 59.307069 | 0 | |
| 369 | N624 | 614.6 | -21.386379 | 106.938467 | 0 | |
| 370 | N625 | 614.6 | -69.886379 | 190.942931 | 0 | |
| 371 | N626 | 614.6 | -42.386379 | 143.311533 | 0 | |
| 372 | N628 | 614.6 | 15.043621 | 43.839856 | 0 | |
| 373 | N630 | 614.6 | -78.816379 | 206.410144 | 0 | |
| 374 | N648 | 657.75 | -36 | 122.75 | 0 | |
| 375 | N649 | 657.75 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 376 | N650 | 657.75 | -38.5 | 127.080127 | 0 | |
| 377 | N651 | 657.75 | -30.035898 | 120.419873 | 0 | |
| 378 | N652 | 657.75 | -35.035898 | 129.080127 | 0 | |
| 379 | N653 | 657.75 | -32.535898 | 124.75 | 0 | |
| 380 | N654 | 657.75 | 6.464102 | 57.200019 | 0 | |
| 381 | N655 | 657.75 | -71.535898 | 192.299981 | 0 | |
| 382 | N656 | 657.75 | 5.464102 | 58.932069 | 0 | |
| 383 | N657 | 657.75 | -22.035898 | 106.563467 | 0 | |
| 384 | N658 | 657.75 | -70.535898 | 190.567931 | 0 | |
| 385 | N659 | 657.75 | -43.035898 | 142.936533 | 0 | |
| 386 | N660 | 657.75 | -31.886379 | 125.125 | 0 | |
| 387 | N661 | 657.75 | 6.113621 | 59.307069 | 0 | |
| 388 | N662 | 657.75 | -21.386379 | 106.938467 | 0 | |
| 389 | N663 | 657.75 | -69.886379 | 190.942931 | 0 | |
| 390 | N664 | 657.75 | -42.386379 | 143.311533 | 0 | |
| 391 | N666 | 657.75 | 15.043621 | 43.839856 | 0 | |
| 392 | N668 | 657.75 | -78.816379 | 206.410144 | 0 | |
| 393 | N686 | 700.9 | -36 | 122.75 | 0 | |
| 394 | N687 | 700.9 | -33.5 | 118.419873 | 0 | |
| 395 | N688 | 700.9 | -38.5 | 127.080127 | 0 | |
| 396 | N689 | 700.9 | -30.035898 | 120.419873 | 0 | |
| 397 | N690 | 700.9 | -35.035898 | 129.080127 | 0 | |
| 398 | N691 | 700.9 | -32.535898 | 124.75 | 0 | |
| 399 | N692 | 700.9 | 6.464102 | 57.200019 | 0 | |
| 400 | N693 | 700.9 | -71.535898 | 192.299981 | 0 | |
| 401 | N694 | 700.9 | 5.464102 | 58.932069 | 0 | |
| 402 | N695 | 700.9 | -22.035898 | 106.563467 | 0 | |
| 403 | N696 | 700.9 | -70.535898 | 190.567931 | 0 | |
| 404 | N697 | 700.9 | -43.035898 | 142.936533 | 0 | |
| 405 | N698 | 700.9 | -31.886379 | 125.125 | 0 | |
| 406 | N699 | 700.9 | 6.113621 | 59.307069 | 0 | |
| 407 | N700 | 700.9 | -21.386379 | 106.938467 | 0 | |
| 408 | N701 | 700.9 | -69.886379 | 190.942931 | 0 | |
| 409 | N702 | 700.9 | -42.386379 | 143.311533 | 0 | |
| 410 | N704 | 700.9 | 15.043621 | 43.839856 | 0 | |
| 411 | N706 | 700.9 | -78.816379 | 206.410144 | 0 | |
| 412 | N724 | 744.05 | -36 | 122.75 | 0 | |
| 413 | N725 | 744.05 | -33.5 | 118.419873 | 0 | |
| 414 | N726 | 744.05 | -38.5 | 127.080127 | 0 | |
| 415 | N727 | 744.05 | -30.035898 | 120.419873 | 0 | |
| 416 | N728 | 744.05 | -35.035898 | 129.080127 | 0 | |
| 417 | N729 | 744.05 | -32.535898 | 124.75 | 0 | |
| 418 | N730 | 744.05 | 6.464102 | 57.200019 | 0 | |
| 419 | N731 | 744.05 | -71.535898 | 192.299981 | 0 | |
| 420 | N732 | 744.05 | 5.464102 | 58.932069 | 0 | |
| 421 | N733 | 744.05 | -22.035898 | 106.563467 | 0 | |
| 422 | N734 | 744.05 | -70.535898 | 190.567931 | 0 | |
| 423 | N735 | 744.05 | -43.035898 | 142.936533 | 0 | |
| 424 | N736 | 744.05 | -31.886379 | 125.125 | 0 | |
| 425 | N737 | 744.05 | 6.113621 | 59.307069 | 0 | |
| 426 | N738 | 744.05 | -21.386379 | 106.938467 | 0 | |
| 427 | N739 | 744.05 | -69.886379 | 190.942931 | 0 | |
| 428 | N740 | 744.05 | -42.386379 | 143.311533 | 0 | |
| 429 | N742 | 744.05 | 15.043621 | 43.839856 | 0 | |
| 430 | N744 | 744.05 | -78.816379 | 206.410144 | 0 | |
| 431 | N762 | 787.2 | -36 | 122.75 | 0 | |
| 432 | N763 | 787.2 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 433 | N764 | 787.2 | -38.5 | 127.080127 | 0 | |
| 434 | N765 | 787.2 | -30.035898 | 120.419873 | 0 | |
| 435 | N766 | 787.2 | -35.035898 | 129.080127 | 0 | |
| 436 | N767 | 787.2 | -32.535898 | 124.75 | 0 | |
| 437 | N768 | 787.2 | 6.464102 | 57.200019 | 0 | |
| 438 | N769 | 787.2 | -71.535898 | 192.299981 | 0 | |
| 439 | N770 | 787.2 | 5.464102 | 58.932069 | 0 | |
| 440 | N771 | 787.2 | -22.035898 | 106.563467 | 0 | |
| 441 | N772 | 787.2 | -70.535898 | 190.567931 | 0 | |
| 442 | N773 | 787.2 | -43.035898 | 142.936533 | 0 | |
| 443 | N774 | 787.2 | -31.886379 | 125.125 | 0 | |
| 444 | N775 | 787.2 | 6.113621 | 59.307069 | 0 | |
| 445 | N776 | 787.2 | -21.386379 | 106.938467 | 0 | |
| 446 | N777 | 787.2 | -69.886379 | 190.942931 | 0 | |
| 447 | N778 | 787.2 | -42.386379 | 143.311533 | 0 | |
| 448 | N780 | 787.2 | 15.043621 | 43.839856 | 0 | |
| 449 | N782 | 787.2 | -78.816379 | 206.410144 | 0 | |
| 450 | N800 | 830.35 | -36 | 122.75 | 0 | |
| 451 | N801 | 830.35 | -33.5 | 118.419873 | 0 | |
| 452 | N802 | 830.35 | -38.5 | 127.080127 | 0 | |
| 453 | N803 | 830.35 | -30.035898 | 120.419873 | 0 | |
| 454 | N804 | 830.35 | -35.035898 | 129.080127 | 0 | |
| 455 | N805 | 830.35 | -32.535898 | 124.75 | 0 | |
| 456 | N806 | 830.35 | 6.464102 | 57.200019 | 0 | |
| 457 | N807 | 830.35 | -71.535898 | 192.299981 | 0 | |
| 458 | N808 | 830.35 | 5.464102 | 58.932069 | 0 | |
| 459 | N809 | 830.35 | -22.035898 | 106.563467 | 0 | |
| 460 | N810 | 830.35 | -70.535898 | 190.567931 | 0 | |
| 461 | N811 | 830.35 | -43.035898 | 142.936533 | 0 | |
| 462 | N812 | 830.35 | -31.886379 | 125.125 | 0 | |
| 463 | N813 | 830.35 | 6.113621 | 59.307069 | 0 | |
| 464 | N814 | 830.35 | -21.386379 | 106.938467 | 0 | |
| 465 | N815 | 830.35 | -69.886379 | 190.942931 | 0 | |
| 466 | N816 | 830.35 | -42.386379 | 143.311533 | 0 | |
| 467 | N818 | 830.35 | 15.043621 | 43.839856 | 0 | |
| 468 | N820 | 830.35 | -78.816379 | 206.410144 | 0 | |
| 469 | N838 | 873.5 | -36 | 122.75 | 0 | |
| 470 | N839 | 873.5 | -33.5 | 118.419873 | 0 | |
| 471 | N840 | 873.5 | -38.5 | 127.080127 | 0 | |
| 472 | N841 | 873.5 | -30.035898 | 120.419873 | 0 | |
| 473 | N842 | 873.5 | -35.035898 | 129.080127 | 0 | |
| 474 | N843 | 873.5 | -32.535898 | 124.75 | 0 | |
| 475 | N844 | 873.5 | 6.464102 | 57.200019 | 0 | |
| 476 | N845 | 873.5 | -71.535898 | 192.299981 | 0 | |
| 477 | N846 | 873.5 | 5.464102 | 58.932069 | 0 | |
| 478 | N847 | 873.5 | -22.035898 | 106.563467 | 0 | |
| 479 | N848 | 873.5 | -70.535898 | 190.567931 | 0 | |
| 480 | N849 | 873.5 | -43.035898 | 142.936533 | 0 | |
| 481 | N850 | 873.5 | -31.886379 | 125.125 | 0 | |
| 482 | N851 | 873.5 | 6.113621 | 59.307069 | 0 | |
| 483 | N852 | 873.5 | -21.386379 | 106.938467 | 0 | |
| 484 | N853 | 873.5 | -69.886379 | 190.942931 | 0 | |
| 485 | N854 | 873.5 | -42.386379 | 143.311533 | 0 | |
| 486 | N856 | 873.5 | 15.043621 | 43.839856 | 0 | |
| 487 | N858 | 873.5 | -78.816379 | 206.410144 | 0 | |
| 488 | N876 | 916.65 | -36 | 122.75 | 0 | |
| 489 | N877 | 916.65 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 490 | N878 | 916.65 | -38.5 | 127.080127 | 0 | |
| 491 | N879 | 916.65 | -30.035898 | 120.419873 | 0 | |
| 492 | N880 | 916.65 | -35.035898 | 129.080127 | 0 | |
| 493 | N881 | 916.65 | -32.535898 | 124.75 | 0 | |
| 494 | N882 | 916.65 | 6.464102 | 57.200019 | 0 | |
| 495 | N883 | 916.65 | -71.535898 | 192.299981 | 0 | |
| 496 | N884 | 916.65 | 5.464102 | 58.932069 | 0 | |
| 497 | N885 | 916.65 | -22.035898 | 106.563467 | 0 | |
| 498 | N886 | 916.65 | -70.535898 | 190.567931 | 0 | |
| 499 | N887 | 916.65 | -43.035898 | 142.936533 | 0 | |
| 500 | N888 | 916.65 | -31.886379 | 125.125 | 0 | |
| 501 | N889 | 916.65 | 6.113621 | 59.307069 | 0 | |
| 502 | N890 | 916.65 | -21.386379 | 106.938467 | 0 | |
| 503 | N891 | 916.65 | -69.886379 | 190.942931 | 0 | |
| 504 | N892 | 916.65 | -42.386379 | 143.311533 | 0 | |
| 505 | N894 | 916.65 | 15.043621 | 43.839856 | 0 | |
| 506 | N896 | 916.65 | -78.816379 | 206.410144 | 0 | |
| 507 | N914 | 959.8 | -36 | 122.75 | 0 | |
| 508 | N915 | 959.8 | -33.5 | 118.419873 | 0 | |
| 509 | N916 | 959.8 | -38.5 | 127.080127 | 0 | |
| 510 | N917 | 959.8 | -30.035898 | 120.419873 | 0 | |
| 511 | N918 | 959.8 | -35.035898 | 129.080127 | 0 | |
| 512 | N919 | 959.8 | -32.535898 | 124.75 | 0 | |
| 513 | N920 | 959.8 | 6.464102 | 57.200019 | 0 | |
| 514 | N921 | 959.8 | -71.535898 | 192.299981 | 0 | |
| 515 | N922 | 959.8 | 5.464102 | 58.932069 | 0 | |
| 516 | N923 | 959.8 | -22.035898 | 106.563467 | 0 | |
| 517 | N924 | 959.8 | -70.535898 | 190.567931 | 0 | |
| 518 | N925 | 959.8 | -43.035898 | 142.936533 | 0 | |
| 519 | N926 | 959.8 | -31.886379 | 125.125 | 0 | |
| 520 | N927 | 959.8 | 6.113621 | 59.307069 | 0 | |
| 521 | N928 | 959.8 | -21.386379 | 106.938467 | 0 | |
| 522 | N929 | 959.8 | -69.886379 | 190.942931 | 0 | |
| 523 | N930 | 959.8 | -42.386379 | 143.311533 | 0 | |
| 524 | N932 | 959.8 | 15.043621 | 43.839856 | 0 | |
| 525 | N934 | 959.8 | -78.816379 | 206.410144 | 0 | |
| 526 | N952 | 1002.95 | -36 | 122.75 | 0 | |
| 527 | N953 | 1002.95 | -33.5 | 118.419873 | 0 | |
| 528 | N954 | 1002.95 | -38.5 | 127.080127 | 0 | |
| 529 | N955 | 1002.95 | -30.035898 | 120.419873 | 0 | |
| 530 | N956 | 1002.95 | -35.035898 | 129.080127 | 0 | |
| 531 | N957 | 1002.95 | -32.535898 | 124.75 | 0 | |
| 532 | N958 | 1002.95 | 6.464102 | 57.200019 | 0 | |
| 533 | N959 | 1002.95 | -71.535898 | 192.299981 | 0 | |
| 534 | N960 | 1002.95 | 5.464102 | 58.932069 | 0 | |
| 535 | N961 | 1002.95 | -22.035898 | 106.563467 | 0 | |
| 536 | N962 | 1002.95 | -70.535898 | 190.567931 | 0 | |
| 537 | N963 | 1002.95 | -43.035898 | 142.936533 | 0 | |
| 538 | N964 | 1002.95 | -31.886379 | 125.125 | 0 | |
| 539 | N965 | 1002.95 | 6.113621 | 59.307069 | 0 | |
| 540 | N966 | 1002.95 | -21.386379 | 106.938467 | 0 | |
| 541 | N967 | 1002.95 | -69.886379 | 190.942931 | 0 | |
| 542 | N968 | 1002.95 | -42.386379 | 143.311533 | 0 | |
| 543 | N970 | 1002.95 | 15.043621 | 43.839856 | 0 | |
| 544 | N972 | 1002.95 | -78.816379 | 206.410144 | 0 | |
| 545 | N990 | 1046.1 | -36 | 122.75 | 0 | |
| 546 | N991 | 1046.1 | -33.5 | 118.419873 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 547 | N992 | 1046.1 | -38.5 | 127.080127 | 0 | |
| 548 | N993 | 1046.1 | -30.035898 | 120.419873 | 0 | |
| 549 | N994 | 1046.1 | -35.035898 | 129.080127 | 0 | |
| 550 | N995 | 1046.1 | -32.535898 | 124.75 | 0 | |
| 551 | N996 | 1046.1 | 6.464102 | 57.200019 | 0 | |
| 552 | N997 | 1046.1 | -71.535898 | 192.299981 | 0 | |
| 553 | N998 | 1046.1 | 5.464102 | 58.932069 | 0 | |
| 554 | N999 | 1046.1 | -22.035898 | 106.563467 | 0 | |
| 555 | N1000 | 1046.1 | -70.535898 | 190.567931 | 0 | |
| 556 | N1001 | 1046.1 | -43.035898 | 142.936533 | 0 | |
| 557 | N1002 | 1046.1 | -31.886379 | 125.125 | 0 | |
| 558 | N1003 | 1046.1 | 6.113621 | 59.307069 | 0 | |
| 559 | N1004 | 1046.1 | -21.386379 | 106.938467 | 0 | |
| 560 | N1005 | 1046.1 | -69.886379 | 190.942931 | 0 | |
| 561 | N1006 | 1046.1 | -42.386379 | 143.311533 | 0 | |
| 562 | N1008 | 1046.1 | 15.043621 | 43.839856 | 0 | |
| 563 | N1010 | 1046.1 | -78.816379 | 206.410144 | 0 | |
| 564 | N1028 | 1089.25 | -36 | 122.75 | 0 | |
| 565 | N1029 | 1089.25 | -33.5 | 118.419873 | 0 | |
| 566 | N1030 | 1089.25 | -38.5 | 127.080127 | 0 | |
| 567 | N1031 | 1089.25 | -30.035898 | 120.419873 | 0 | |
| 568 | N1032 | 1089.25 | -35.035898 | 129.080127 | 0 | |
| 569 | N1033 | 1089.25 | -32.535898 | 124.75 | 0 | |
| 570 | N1034 | 1089.25 | 6.464102 | 57.200019 | 0 | |
| 571 | N1035 | 1089.25 | -71.535898 | 192.299981 | 0 | |
| 572 | N1036 | 1089.25 | 5.464102 | 58.932069 | 0 | |
| 573 | N1037 | 1089.25 | -22.035898 | 106.563467 | 0 | |
| 574 | N1038 | 1089.25 | -70.535898 | 190.567931 | 0 | |
| 575 | N1039 | 1089.25 | -43.035898 | 142.936533 | 0 | |
| 576 | N1040 | 1089.25 | -31.886379 | 125.125 | 0 | |
| 577 | N1041 | 1089.25 | 6.113621 | 59.307069 | 0 | |
| 578 | N1042 | 1089.25 | -21.386379 | 106.938467 | 0 | |
| 579 | N1043 | 1089.25 | -69.886379 | 190.942931 | 0 | |
| 580 | N1044 | 1089.25 | -42.386379 | 143.311533 | 0 | |
| 581 | N1046 | 1089.25 | 15.043621 | 43.839856 | 0 | |
| 582 | N1048 | 1089.25 | -78.816379 | 206.410144 | 0 | |
| 583 | N1066 | 1132.4 | -36 | 122.75 | 0 | |
| 584 | N1067 | 1132.4 | -33.5 | 118.419873 | 0 | |
| 585 | N1068 | 1132.4 | -38.5 | 127.080127 | 0 | |
| 586 | N1069 | 1132.4 | -30.035898 | 120.419873 | 0 | |
| 587 | N1070 | 1132.4 | -35.035898 | 129.080127 | 0 | |
| 588 | N1071 | 1132.4 | -32.535898 | 124.75 | 0 | |
| 589 | N1072 | 1132.4 | 6.464102 | 57.200019 | 0 | |
| 590 | N1073 | 1132.4 | -71.535898 | 192.299981 | 0 | |
| 591 | N1074 | 1132.4 | 5.464102 | 58.932069 | 0 | |
| 592 | N1075 | 1132.4 | -22.035898 | 106.563467 | 0 | |
| 593 | N1076 | 1132.4 | -70.535898 | 190.567931 | 0 | |
| 594 | N1077 | 1132.4 | -43.035898 | 142.936533 | 0 | |
| 595 | N1078 | 1132.4 | -31.886379 | 125.125 | 0 | |
| 596 | N1079 | 1132.4 | 6.113621 | 59.307069 | 0 | |
| 597 | N1080 | 1132.4 | -21.386379 | 106.938467 | 0 | |
| 598 | N1081 | 1132.4 | -69.886379 | 190.942931 | 0 | |
| 599 | N1082 | 1132.4 | -42.386379 | 143.311533 | 0 | |
| 600 | N1084 | 1132.4 | 15.043621 | 43.839856 | 0 | |
| 601 | N1086 | 1132.4 | -78.816379 | 206.410144 | 0 | |
| 602 | N613A | -408 | -36 | 122.75 | 0 | |
| 603 | N614A | -252.75 | 0 | 0 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 604 | N615A | -252.75 | 0 | 35 | 0 | |
| 605 | N616A | -252.75 | 0 | 31 | 0 | |
| 606 | N617A | -252.75 | -72 | 0 | 0 | |
| 607 | N618A | -252.75 | -72 | 35 | 0 | |
| 608 | N619A | -252.75 | -72 | 5 | 0 | |
| 609 | N622A | -252.75 | -24 | 111 | 0 | |
| 610 | N623A | -252.75 | -48 | 111 | 0 | |
| 611 | N624A | -252.75 | -28 | 111 | 0 | |
| 612 | N625A | -252.75 | -36 | 111 | 0 | |
| 613 | N626A | -252.75 | -44 | 111 | 0 | |
| 614 | N627 | -252.75 | -28 | 112.75 | 0 | |
| 615 | N628A | -252.75 | -36 | 112.75 | 0 | |
| 616 | N629 | -252.75 | -44 | 112.75 | 0 | |
| 617 | N630A | -252.75 | -28 | 122.75 | 0 | |
| 618 | N631 | -252.75 | -44 | 122.75 | 0 | |
| 619 | N632 | -252.75 | -36 | 122.75 | 0 | |
| 620 | N633 | -10.5 | -36 | 122.75 | 0 | |
| 621 | N634 | -10.5 | -33.5 | 118.419873 | 0 | |
| 622 | N635 | -10.5 | -38.5 | 127.080127 | 0 | |
| 623 | N636 | -10.5 | -30.035898 | 120.419873 | 0 | |
| 624 | N637 | -10.5 | -35.035898 | 129.080127 | 0 | |
| 625 | N638 | -10.5 | -32.535898 | 124.75 | 0 | |
| 626 | N639 | -10.5 | 6.464102 | 57.200019 | 0 | |
| 627 | N640 | -10.5 | -71.535898 | 192.299981 | 0 | |
| 628 | N641 | -10.5 | 5.464102 | 58.932069 | 0 | |
| 629 | N642 | -10.5 | -22.035898 | 106.563467 | 0 | |
| 630 | N643 | -10.5 | -70.535898 | 190.567931 | 0 | |
| 631 | N644 | -10.5 | -43.035898 | 142.936533 | 0 | |
| 632 | N645 | -10.5 | -31.886379 | 125.125 | 0 | |
| 633 | N646 | -10.5 | 6.113621 | 59.307069 | 0 | |
| 634 | N647 | -10.5 | -21.386379 | 106.938467 | 0 | |
| 635 | N648A | -10.5 | -69.886379 | 190.942931 | 0 | |
| 636 | N649A | -10.5 | -42.386379 | 143.311533 | 0 | |
| 637 | N650A | -53.65 | -36 | 122.75 | 0 | |
| 638 | N651A | -53.65 | -33.5 | 118.419873 | 0 | |
| 639 | N652A | -53.65 | -38.5 | 127.080127 | 0 | |
| 640 | N653A | -53.65 | -30.035898 | 120.419873 | 0 | |
| 641 | N654A | -53.65 | -35.035898 | 129.080127 | 0 | |
| 642 | N655A | -53.65 | -32.535898 | 124.75 | 0 | |
| 643 | N656A | -53.65 | 6.464102 | 57.200019 | 0 | |
| 644 | N657A | -53.65 | -71.535898 | 192.299981 | 0 | |
| 645 | N658A | -53.65 | 5.464102 | 58.932069 | 0 | |
| 646 | N659A | -53.65 | -22.035898 | 106.563467 | 0 | |
| 647 | N660A | -53.65 | -70.535898 | 190.567931 | 0 | |
| 648 | N661A | -53.65 | -43.035898 | 142.936533 | 0 | |
| 649 | N662A | -53.65 | -31.886379 | 125.125 | 0 | |
| 650 | N663A | -53.65 | 6.113621 | 59.307069 | 0 | |
| 651 | N664A | -53.65 | -21.386379 | 106.938467 | 0 | |
| 652 | N665 | -53.65 | -69.886379 | 190.942931 | 0 | |
| 653 | N666A | -53.65 | -42.386379 | 143.311533 | 0 | |
| 654 | N667 | -10.5 | 15.043621 | 43.839856 | 0 | |
| 655 | N668A | -53.65 | 15.043621 | 43.839856 | 0 | |
| 656 | N669 | -10.5 | -78.816379 | 206.410144 | 0 | |
| 657 | N670 | -53.65 | -78.816379 | 206.410144 | 0 | |
| 658 | N671 | -557.25 | 0 | 0 | 0 | |
| 659 | N672 | -557.25 | 0 | 35 | 0 | |
| 660 | N673 | -557.25 | 0 | 31 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 661 | N674 | -557.25 | -72 | 0 | 0 | |
| 662 | N675 | -557.25 | -72 | 35 | 0 | |
| 663 | N676 | -557.25 | -72 | 5 | 0 | |
| 664 | N679 | -557.25 | -24 | 111 | 0 | |
| 665 | N680 | -557.25 | -48 | 111 | 0 | |
| 666 | N681 | -557.25 | -28 | 111 | 0 | |
| 667 | N682 | -557.25 | -36 | 111 | 0 | |
| 668 | N683 | -557.25 | -44 | 111 | 0 | |
| 669 | N684 | -557.25 | -28 | 112.75 | 0 | |
| 670 | N685 | -557.25 | -36 | 112.75 | 0 | |
| 671 | N686A | -557.25 | -44 | 112.75 | 0 | |
| 672 | N687A | -557.25 | -28 | 122.75 | 0 | |
| 673 | N688A | -557.25 | -44 | 122.75 | 0 | |
| 674 | N689A | -557.25 | -36 | 122.75 | 0 | |
| 675 | N690A | -818.25 | 0 | 0 | 0 | |
| 676 | N691A | -818.25 | 0 | 35 | 0 | |
| 677 | N692A | -818.25 | 0 | 31 | 0 | |
| 678 | N693A | -818.25 | -72 | 0 | 0 | |
| 679 | N694A | -818.25 | -72 | 35 | 0 | |
| 680 | N695A | -818.25 | -72 | 5 | 0 | |
| 681 | N698A | -818.25 | -24 | 111 | 0 | |
| 682 | N699A | -818.25 | -48 | 111 | 0 | |
| 683 | N700A | -818.25 | -28 | 111 | 0 | |
| 684 | N701A | -818.25 | -36 | 111 | 0 | |
| 685 | N702A | -818.25 | -44 | 111 | 0 | |
| 686 | N703 | -818.25 | -28 | 112.75 | 0 | |
| 687 | N704A | -818.25 | -36 | 112.75 | 0 | |
| 688 | N705 | -818.25 | -44 | 112.75 | 0 | |
| 689 | N706A | -818.25 | -28 | 122.75 | 0 | |
| 690 | N707 | -818.25 | -44 | 122.75 | 0 | |
| 691 | N708 | -818.25 | -36 | 122.75 | 0 | |
| 692 | N709 | -1035.75 | 0 | 0 | 0 | |
| 693 | N710 | -1035.75 | 0 | 35 | 0 | |
| 694 | N711 | -1035.75 | 0 | 31 | 0 | |
| 695 | N712 | -1035.75 | -72 | 0 | 0 | |
| 696 | N713 | -1035.75 | -72 | 35 | 0 | |
| 697 | N714 | -1035.75 | -72 | 5 | 0 | |
| 698 | N717 | -1035.75 | -24 | 111 | 0 | |
| 699 | N718 | -1035.75 | -48 | 111 | 0 | |
| 700 | N719 | -1035.75 | -28 | 111 | 0 | |
| 701 | N720 | -1035.75 | -36 | 111 | 0 | |
| 702 | N721 | -1035.75 | -44 | 111 | 0 | |
| 703 | N722 | -1035.75 | -28 | 112.75 | 0 | |
| 704 | N723 | -1035.75 | -36 | 112.75 | 0 | |
| 705 | N724A | -1035.75 | -44 | 112.75 | 0 | |
| 706 | N725A | -1035.75 | -28 | 122.75 | 0 | |
| 707 | N726A | -1035.75 | -44 | 122.75 | 0 | |
| 708 | N727A | -1035.75 | -36 | 122.75 | 0 | |
| 709 | N728A | -816 | -36 | 122.75 | 0 | |
| 710 | N729A | -1116 | -36 | 122.75 | 0 | |
| 711 | N730A | -96.8 | -36 | 122.75 | 0 | |
| 712 | N731A | -96.8 | -33.5 | 118.419873 | 0 | |
| 713 | N732A | -96.8 | -38.5 | 127.080127 | 0 | |
| 714 | N733A | -96.8 | -30.035898 | 120.419873 | 0 | |
| 715 | N734A | -96.8 | -35.035898 | 129.080127 | 0 | |
| 716 | N735A | -96.8 | -32.535898 | 124.75 | 0 | |
| 717 | N736A | -96.8 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 718 | N737A | -96.8 | -71.535898 | 192.299981 | 0 | |
| 719 | N738A | -96.8 | 5.464102 | 58.932069 | 0 | |
| 720 | N739A | -96.8 | -22.035898 | 106.563467 | 0 | |
| 721 | N740A | -96.8 | -70.535898 | 190.567931 | 0 | |
| 722 | N741 | -96.8 | -43.035898 | 142.936533 | 0 | |
| 723 | N742A | -96.8 | -31.886379 | 125.125 | 0 | |
| 724 | N743 | -96.8 | 6.113621 | 59.307069 | 0 | |
| 725 | N744A | -96.8 | -21.386379 | 106.938467 | 0 | |
| 726 | N745 | -96.8 | -69.886379 | 190.942931 | 0 | |
| 727 | N746 | -96.8 | -42.386379 | 143.311533 | 0 | |
| 728 | N747 | -96.8 | 15.043621 | 43.839856 | 0 | |
| 729 | N748 | -96.8 | -78.816379 | 206.410144 | 0 | |
| 730 | N749 | -139.95 | -36 | 122.75 | 0 | |
| 731 | N750 | -139.95 | -33.5 | 118.419873 | 0 | |
| 732 | N751 | -139.95 | -38.5 | 127.080127 | 0 | |
| 733 | N752 | -139.95 | -30.035898 | 120.419873 | 0 | |
| 734 | N753 | -139.95 | -35.035898 | 129.080127 | 0 | |
| 735 | N754 | -139.95 | -32.535898 | 124.75 | 0 | |
| 736 | N755 | -139.95 | 6.464102 | 57.200019 | 0 | |
| 737 | N756 | -139.95 | -71.535898 | 192.299981 | 0 | |
| 738 | N757 | -139.95 | 5.464102 | 58.932069 | 0 | |
| 739 | N758 | -139.95 | -22.035898 | 106.563467 | 0 | |
| 740 | N759 | -139.95 | -70.535898 | 190.567931 | 0 | |
| 741 | N760 | -139.95 | -43.035898 | 142.936533 | 0 | |
| 742 | N761 | -139.95 | -31.886379 | 125.125 | 0 | |
| 743 | N762A | -139.95 | 6.113621 | 59.307069 | 0 | |
| 744 | N763A | -139.95 | -21.386379 | 106.938467 | 0 | |
| 745 | N764A | -139.95 | -69.886379 | 190.942931 | 0 | |
| 746 | N765A | -139.95 | -42.386379 | 143.311533 | 0 | |
| 747 | N766A | -139.95 | 15.043621 | 43.839856 | 0 | |
| 748 | N767A | -139.95 | -78.816379 | 206.410144 | 0 | |
| 749 | N768A | -183.1 | -36 | 122.75 | 0 | |
| 750 | N769A | -183.1 | -33.5 | 118.419873 | 0 | |
| 751 | N770A | -183.1 | -38.5 | 127.080127 | 0 | |
| 752 | N771A | -183.1 | -30.035898 | 120.419873 | 0 | |
| 753 | N772A | -183.1 | -35.035898 | 129.080127 | 0 | |
| 754 | N773A | -183.1 | -32.535898 | 124.75 | 0 | |
| 755 | N774A | -183.1 | 6.464102 | 57.200019 | 0 | |
| 756 | N775A | -183.1 | -71.535898 | 192.299981 | 0 | |
| 757 | N776A | -183.1 | 5.464102 | 58.932069 | 0 | |
| 758 | N777A | -183.1 | -22.035898 | 106.563467 | 0 | |
| 759 | N778A | -183.1 | -70.535898 | 190.567931 | 0 | |
| 760 | N779 | -183.1 | -43.035898 | 142.936533 | 0 | |
| 761 | N780A | -183.1 | -31.886379 | 125.125 | 0 | |
| 762 | N781 | -183.1 | 6.113621 | 59.307069 | 0 | |
| 763 | N782A | -183.1 | -21.386379 | 106.938467 | 0 | |
| 764 | N783 | -183.1 | -69.886379 | 190.942931 | 0 | |
| 765 | N784 | -183.1 | -42.386379 | 143.311533 | 0 | |
| 766 | N785 | -183.1 | 15.043621 | 43.839856 | 0 | |
| 767 | N786 | -183.1 | -78.816379 | 206.410144 | 0 | |
| 768 | N787 | -226.25 | -36 | 122.75 | 0 | |
| 769 | N788 | -226.25 | -33.5 | 118.419873 | 0 | |
| 770 | N789 | -226.25 | -38.5 | 127.080127 | 0 | |
| 771 | N790 | -226.25 | -30.035898 | 120.419873 | 0 | |
| 772 | N791 | -226.25 | -35.035898 | 129.080127 | 0 | |
| 773 | N792 | -226.25 | -32.535898 | 124.75 | 0 | |
| 774 | N793 | -226.25 | 6.464102 | 57.200019 | 0 | |

## *Joint Coordinates and Temperatures (Continued)*

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 775 | N794 | -226.25 | -71.535898 | 192.299981 | 0 | |
| 776 | N795 | -226.25 | 5.464102 | 58.932069 | 0 | |
| 777 | N796 | -226.25 | -22.035898 | 106.563467 | 0 | |
| 778 | N797 | -226.25 | -70.535898 | 190.567931 | 0 | |
| 779 | N798 | -226.25 | -43.035898 | 142.936533 | 0 | |
| 780 | N799 | -226.25 | -31.886379 | 125.125 | 0 | |
| 781 | N800A | -226.25 | 6.113621 | 59.307069 | 0 | |
| 782 | N801A | -226.25 | -21.386379 | 106.938467 | 0 | |
| 783 | N802A | -226.25 | -69.886379 | 190.942931 | 0 | |
| 784 | N803A | -226.25 | -42.386379 | 143.311533 | 0 | |
| 785 | N804A | -226.25 | 15.043621 | 43.839856 | 0 | |
| 786 | N805A | -226.25 | -78.816379 | 206.410144 | 0 | |
| 787 | N806A | -269.4 | -36 | 122.75 | 0 | |
| 788 | N807A | -269.4 | -33.5 | 118.419873 | 0 | |
| 789 | N808A | -269.4 | -38.5 | 127.080127 | 0 | |
| 790 | N809A | -269.4 | -30.035898 | 120.419873 | 0 | |
| 791 | N810A | -269.4 | -35.035898 | 129.080127 | 0 | |
| 792 | N811A | -269.4 | -32.535898 | 124.75 | 0 | |
| 793 | N812A | -269.4 | 6.464102 | 57.200019 | 0 | |
| 794 | N813A | -269.4 | -71.535898 | 192.299981 | 0 | |
| 795 | N814A | -269.4 | 5.464102 | 58.932069 | 0 | |
| 796 | N815A | -269.4 | -22.035898 | 106.563467 | 0 | |
| 797 | N816A | -269.4 | -70.535898 | 190.567931 | 0 | |
| 798 | N817 | -269.4 | -43.035898 | 142.936533 | 0 | |
| 799 | N818A | -269.4 | -31.886379 | 125.125 | 0 | |
| 800 | N819 | -269.4 | 6.113621 | 59.307069 | 0 | |
| 801 | N820A | -269.4 | -21.386379 | 106.938467 | 0 | |
| 802 | N821 | -269.4 | -69.886379 | 190.942931 | 0 | |
| 803 | N822 | -269.4 | -42.386379 | 143.311533 | 0 | |
| 804 | N823 | -269.4 | 15.043621 | 43.839856 | 0 | |
| 805 | N824 | -269.4 | -78.816379 | 206.410144 | 0 | |
| 806 | N825 | -312.55 | -36 | 122.75 | 0 | |
| 807 | N826 | -312.55 | -33.5 | 118.419873 | 0 | |
| 808 | N827 | -312.55 | -38.5 | 127.080127 | 0 | |
| 809 | N828 | -312.55 | -30.035898 | 120.419873 | 0 | |
| 810 | N829 | -312.55 | -35.035898 | 129.080127 | 0 | |
| 811 | N830 | -312.55 | -32.535898 | 124.75 | 0 | |
| 812 | N831 | -312.55 | 6.464102 | 57.200019 | 0 | |
| 813 | N832 | -312.55 | -71.535898 | 192.299981 | 0 | |
| 814 | N833 | -312.55 | 5.464102 | 58.932069 | 0 | |
| 815 | N834 | -312.55 | -22.035898 | 106.563467 | 0 | |
| 816 | N835 | -312.55 | -70.535898 | 190.567931 | 0 | |
| 817 | N836 | -312.55 | -43.035898 | 142.936533 | 0 | |
| 818 | N837 | -312.55 | -31.886379 | 125.125 | 0 | |
| 819 | N838A | -312.55 | 6.113621 | 59.307069 | 0 | |
| 820 | N839A | -312.55 | -21.386379 | 106.938467 | 0 | |
| 821 | N840A | -312.55 | -69.886379 | 190.942931 | 0 | |
| 822 | N841A | -312.55 | -42.386379 | 143.311533 | 0 | |
| 823 | N842A | -312.55 | 15.043621 | 43.839856 | 0 | |
| 824 | N843A | -312.55 | -78.816379 | 206.410144 | 0 | |
| 825 | N844A | -355.7 | -36 | 122.75 | 0 | |
| 826 | N845A | -355.7 | -33.5 | 118.419873 | 0 | |
| 827 | N846A | -355.7 | -38.5 | 127.080127 | 0 | |
| 828 | N847A | -355.7 | -30.035898 | 120.419873 | 0 | |
| 829 | N848A | -355.7 | -35.035898 | 129.080127 | 0 | |
| 830 | N849A | -355.7 | -32.535898 | 124.75 | 0 | |
| 831 | N850A | -355.7 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 832 | N851A | -355.7 | -71.535898 | 192.299981 | 0 | |
| 833 | N852A | -355.7 | 5.464102 | 58.932069 | 0 | |
| 834 | N853A | -355.7 | -22.035898 | 106.563467 | 0 | |
| 835 | N854A | -355.7 | -70.535898 | 190.567931 | 0 | |
| 836 | N855 | -355.7 | -43.035898 | 142.936533 | 0 | |
| 837 | N856A | -355.7 | -31.886379 | 125.125 | 0 | |
| 838 | N857 | -355.7 | 6.113621 | 59.307069 | 0 | |
| 839 | N858A | -355.7 | -21.386379 | 106.938467 | 0 | |
| 840 | N859 | -355.7 | -69.886379 | 190.942931 | 0 | |
| 841 | N860 | -355.7 | -42.386379 | 143.311533 | 0 | |
| 842 | N861 | -355.7 | 15.043621 | 43.839856 | 0 | |
| 843 | N862 | -355.7 | -78.816379 | 206.410144 | 0 | |
| 844 | N863 | -398.85 | -36 | 122.75 | 0 | |
| 845 | N864 | -398.85 | -33.5 | 118.419873 | 0 | |
| 846 | N865 | -398.85 | -38.5 | 127.080127 | 0 | |
| 847 | N866 | -398.85 | -30.035898 | 120.419873 | 0 | |
| 848 | N867 | -398.85 | -35.035898 | 129.080127 | 0 | |
| 849 | N868 | -398.85 | -32.535898 | 124.75 | 0 | |
| 850 | N869 | -398.85 | 6.464102 | 57.200019 | 0 | |
| 851 | N870 | -398.85 | -71.535898 | 192.299981 | 0 | |
| 852 | N871 | -398.85 | 5.464102 | 58.932069 | 0 | |
| 853 | N872 | -398.85 | -22.035898 | 106.563467 | 0 | |
| 854 | N873 | -398.85 | -70.535898 | 190.567931 | 0 | |
| 855 | N874 | -398.85 | -43.035898 | 142.936533 | 0 | |
| 856 | N875 | -398.85 | -31.886379 | 125.125 | 0 | |
| 857 | N876A | -398.85 | 6.113621 | 59.307069 | 0 | |
| 858 | N877A | -398.85 | -21.386379 | 106.938467 | 0 | |
| 859 | N878A | -398.85 | -69.886379 | 190.942931 | 0 | |
| 860 | N879A | -398.85 | -42.386379 | 143.311533 | 0 | |
| 861 | N880A | -398.85 | 15.043621 | 43.839856 | 0 | |
| 862 | N881A | -398.85 | -78.816379 | 206.410144 | 0 | |
| 863 | N882A | -442 | -36 | 122.75 | 0 | |
| 864 | N883A | -442 | -33.5 | 118.419873 | 0 | |
| 865 | N884A | -442 | -38.5 | 127.080127 | 0 | |
| 866 | N885A | -442 | -30.035898 | 120.419873 | 0 | |
| 867 | N886A | -442 | -35.035898 | 129.080127 | 0 | |
| 868 | N887A | -442 | -32.535898 | 124.75 | 0 | |
| 869 | N888A | -442 | 6.464102 | 57.200019 | 0 | |
| 870 | N889A | -442 | -71.535898 | 192.299981 | 0 | |
| 871 | N890A | -442 | 5.464102 | 58.932069 | 0 | |
| 872 | N891A | -442 | -22.035898 | 106.563467 | 0 | |
| 873 | N892A | -442 | -70.535898 | 190.567931 | 0 | |
| 874 | N893 | -442 | -43.035898 | 142.936533 | 0 | |
| 875 | N894A | -442 | -31.886379 | 125.125 | 0 | |
| 876 | N895 | -442 | 6.113621 | 59.307069 | 0 | |
| 877 | N896A | -442 | -21.386379 | 106.938467 | 0 | |
| 878 | N897 | -442 | -69.886379 | 190.942931 | 0 | |
| 879 | N898 | -442 | -42.386379 | 143.311533 | 0 | |
| 880 | N899 | -442 | 15.043621 | 43.839856 | 0 | |
| 881 | N900 | -442 | -78.816379 | 206.410144 | 0 | |
| 882 | N901 | -485.15 | -36 | 122.75 | 0 | |
| 883 | N902 | -485.15 | -33.5 | 118.419873 | 0 | |
| 884 | N903 | -485.15 | -38.5 | 127.080127 | 0 | |
| 885 | N904 | -485.15 | -30.035898 | 120.419873 | 0 | |
| 886 | N905 | -485.15 | -35.035898 | 129.080127 | 0 | |
| 887 | N906 | -485.15 | -32.535898 | 124.75 | 0 | |
| 888 | N907 | -485.15 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 889 | N908 | -485.15 | -71.535898 | 192.299981 | 0 | |
| 890 | N909 | -485.15 | 5.464102 | 58.932069 | 0 | |
| 891 | N910 | -485.15 | -22.035898 | 106.563467 | 0 | |
| 892 | N911 | -485.15 | -70.535898 | 190.567931 | 0 | |
| 893 | N912 | -485.15 | -43.035898 | 142.936533 | 0 | |
| 894 | N913 | -485.15 | -31.886379 | 125.125 | 0 | |
| 895 | N914A | -485.15 | 6.113621 | 59.307069 | 0 | |
| 896 | N915A | -485.15 | -21.386379 | 106.938467 | 0 | |
| 897 | N916A | -485.15 | -69.886379 | 190.942931 | 0 | |
| 898 | N917A | -485.15 | -42.386379 | 143.311533 | 0 | |
| 899 | N918A | -485.15 | 15.043621 | 43.839856 | 0 | |
| 900 | N919A | -485.15 | -78.816379 | 206.410144 | 0 | |
| 901 | N920A | -528.3 | -36 | 122.75 | 0 | |
| 902 | N921A | -528.3 | -33.5 | 118.419873 | 0 | |
| 903 | N922A | -528.3 | -38.5 | 127.080127 | 0 | |
| 904 | N923A | -528.3 | -30.035898 | 120.419873 | 0 | |
| 905 | N924A | -528.3 | -35.035898 | 129.080127 | 0 | |
| 906 | N925A | -528.3 | -32.535898 | 124.75 | 0 | |
| 907 | N926A | -528.3 | 6.464102 | 57.200019 | 0 | |
| 908 | N927A | -528.3 | -71.535898 | 192.299981 | 0 | |
| 909 | N928A | -528.3 | 5.464102 | 58.932069 | 0 | |
| 910 | N929A | -528.3 | -22.035898 | 106.563467 | 0 | |
| 911 | N930A | -528.3 | -70.535898 | 190.567931 | 0 | |
| 912 | N931 | -528.3 | -43.035898 | 142.936533 | 0 | |
| 913 | N932A | -528.3 | -31.886379 | 125.125 | 0 | |
| 914 | N933 | -528.3 | 6.113621 | 59.307069 | 0 | |
| 915 | N934A | -528.3 | -21.386379 | 106.938467 | 0 | |
| 916 | N935 | -528.3 | -69.886379 | 190.942931 | 0 | |
| 917 | N936 | -528.3 | -42.386379 | 143.311533 | 0 | |
| 918 | N937 | -528.3 | 15.043621 | 43.839856 | 0 | |
| 919 | N938 | -528.3 | -78.816379 | 206.410144 | 0 | |
| 920 | N939 | -571.45 | -36 | 122.75 | 0 | |
| 921 | N940 | -571.45 | -33.5 | 118.419873 | 0 | |
| 922 | N941 | -571.45 | -38.5 | 127.080127 | 0 | |
| 923 | N942 | -571.45 | -30.035898 | 120.419873 | 0 | |
| 924 | N943 | -571.45 | -35.035898 | 129.080127 | 0 | |
| 925 | N944 | -571.45 | -32.535898 | 124.75 | 0 | |
| 926 | N945 | -571.45 | 6.464102 | 57.200019 | 0 | |
| 927 | N946 | -571.45 | -71.535898 | 192.299981 | 0 | |
| 928 | N947 | -571.45 | 5.464102 | 58.932069 | 0 | |
| 929 | N948 | -571.45 | -22.035898 | 106.563467 | 0 | |
| 930 | N949 | -571.45 | -70.535898 | 190.567931 | 0 | |
| 931 | N950 | -571.45 | -43.035898 | 142.936533 | 0 | |
| 932 | N951 | -571.45 | -31.886379 | 125.125 | 0 | |
| 933 | N952A | -571.45 | 6.113621 | 59.307069 | 0 | |
| 934 | N953A | -571.45 | -21.386379 | 106.938467 | 0 | |
| 935 | N954A | -571.45 | -69.886379 | 190.942931 | 0 | |
| 936 | N955A | -571.45 | -42.386379 | 143.311533 | 0 | |
| 937 | N956A | -571.45 | 15.043621 | 43.839856 | 0 | |
| 938 | N957A | -571.45 | -78.816379 | 206.410144 | 0 | |
| 939 | N958A | -614.6 | -36 | 122.75 | 0 | |
| 940 | N959A | -614.6 | -33.5 | 118.419873 | 0 | |
| 941 | N960A | -614.6 | -38.5 | 127.080127 | 0 | |
| 942 | N961A | -614.6 | -30.035898 | 120.419873 | 0 | |
| 943 | N962A | -614.6 | -35.035898 | 129.080127 | 0 | |
| 944 | N963A | -614.6 | -32.535898 | 124.75 | 0 | |
| 945 | N964A | -614.6 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 946 | N965A | -614.6 | -71.535898 | 192.299981 | 0 | |
| 947 | N966A | -614.6 | 5.464102 | 58.932069 | 0 | |
| 948 | N967A | -614.6 | -22.035898 | 106.563467 | 0 | |
| 949 | N968A | -614.6 | -70.535898 | 190.567931 | 0 | |
| 950 | N969 | -614.6 | -43.035898 | 142.936533 | 0 | |
| 951 | N970A | -614.6 | -31.886379 | 125.125 | 0 | |
| 952 | N971 | -614.6 | 6.113621 | 59.307069 | 0 | |
| 953 | N972A | -614.6 | -21.386379 | 106.938467 | 0 | |
| 954 | N973 | -614.6 | -69.886379 | 190.942931 | 0 | |
| 955 | N974 | -614.6 | -42.386379 | 143.311533 | 0 | |
| 956 | N975 | -614.6 | 15.043621 | 43.839856 | 0 | |
| 957 | N976 | -614.6 | -78.816379 | 206.410144 | 0 | |
| 958 | N977 | -657.75 | -36 | 122.75 | 0 | |
| 959 | N978 | -657.75 | -33.5 | 118.419873 | 0 | |
| 960 | N979 | -657.75 | -38.5 | 127.080127 | 0 | |
| 961 | N980 | -657.75 | -30.035898 | 120.419873 | 0 | |
| 962 | N981 | -657.75 | -35.035898 | 129.080127 | 0 | |
| 963 | N982 | -657.75 | -32.535898 | 124.75 | 0 | |
| 964 | N983 | -657.75 | 6.464102 | 57.200019 | 0 | |
| 965 | N984 | -657.75 | -71.535898 | 192.299981 | 0 | |
| 966 | N985 | -657.75 | 5.464102 | 58.932069 | 0 | |
| 967 | N986 | -657.75 | -22.035898 | 106.563467 | 0 | |
| 968 | N987 | -657.75 | -70.535898 | 190.567931 | 0 | |
| 969 | N988 | -657.75 | -43.035898 | 142.936533 | 0 | |
| 970 | N989 | -657.75 | -31.886379 | 125.125 | 0 | |
| 971 | N990A | -657.75 | 6.113621 | 59.307069 | 0 | |
| 972 | N991A | -657.75 | -21.386379 | 106.938467 | 0 | |
| 973 | N992A | -657.75 | -69.886379 | 190.942931 | 0 | |
| 974 | N993A | -657.75 | -42.386379 | 143.311533 | 0 | |
| 975 | N994A | -657.75 | 15.043621 | 43.839856 | 0 | |
| 976 | N995A | -657.75 | -78.816379 | 206.410144 | 0 | |
| 977 | N996A | -700.9 | -36 | 122.75 | 0 | |
| 978 | N997A | -700.9 | -33.5 | 118.419873 | 0 | |
| 979 | N998A | -700.9 | -38.5 | 127.080127 | 0 | |
| 980 | N999A | -700.9 | -30.035898 | 120.419873 | 0 | |
| 981 | N1000A | -700.9 | -35.035898 | 129.080127 | 0 | |
| 982 | N1001A | -700.9 | -32.535898 | 124.75 | 0 | |
| 983 | N1002A | -700.9 | 6.464102 | 57.200019 | 0 | |
| 984 | N1003A | -700.9 | -71.535898 | 192.299981 | 0 | |
| 985 | N1004A | -700.9 | 5.464102 | 58.932069 | 0 | |
| 986 | N1005A | -700.9 | -22.035898 | 106.563467 | 0 | |
| 987 | N1006A | -700.9 | -70.535898 | 190.567931 | 0 | |
| 988 | N1007 | -700.9 | -43.035898 | 142.936533 | 0 | |
| 989 | N1008A | -700.9 | -31.886379 | 125.125 | 0 | |
| 990 | N1009 | -700.9 | 6.113621 | 59.307069 | 0 | |
| 991 | N1010A | -700.9 | -21.386379 | 106.938467 | 0 | |
| 992 | N1011 | -700.9 | -69.886379 | 190.942931 | 0 | |
| 993 | N1012 | -700.9 | -42.386379 | 143.311533 | 0 | |
| 994 | N1013 | -700.9 | 15.043621 | 43.839856 | 0 | |
| 995 | N1014 | -700.9 | -78.816379 | 206.410144 | 0 | |
| 996 | N1015 | -744.05 | -36 | 122.75 | 0 | |
| 997 | N1016 | -744.05 | -33.5 | 118.419873 | 0 | |
| 998 | N1017 | -744.05 | -38.5 | 127.080127 | 0 | |
| 999 | N1018 | -744.05 | -30.035898 | 120.419873 | 0 | |
| 1000 | N1019 | -744.05 | -35.035898 | 129.080127 | 0 | |
| 1001 | N1020 | -744.05 | -32.535898 | 124.75 | 0 | |
| 1002 | N1021 | -744.05 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1003 | N1022 | -744.05 | -71.535898 | 192.299981 | 0 | |
| 1004 | N1023 | -744.05 | 5.464102 | 58.932069 | 0 | |
| 1005 | N1024 | -744.05 | -22.035898 | 106.563467 | 0 | |
| 1006 | N1025 | -744.05 | -70.535898 | 190.567931 | 0 | |
| 1007 | N1026 | -744.05 | -43.035898 | 142.936533 | 0 | |
| 1008 | N1027 | -744.05 | -31.886379 | 125.125 | 0 | |
| 1009 | N1028A | -744.05 | 6.113621 | 59.307069 | 0 | |
| 1010 | N1029A | -744.05 | -21.386379 | 106.938467 | 0 | |
| 1011 | N1030A | -744.05 | -69.886379 | 190.942931 | 0 | |
| 1012 | N1031A | -744.05 | -42.386379 | 143.311533 | 0 | |
| 1013 | N1032A | -744.05 | 15.043621 | 43.839856 | 0 | |
| 1014 | N1033A | -744.05 | -78.816379 | 206.410144 | 0 | |
| 1015 | N1034A | -787.2 | -36 | 122.75 | 0 | |
| 1016 | N1035A | -787.2 | -33.5 | 118.419873 | 0 | |
| 1017 | N1036A | -787.2 | -38.5 | 127.080127 | 0 | |
| 1018 | N1037A | -787.2 | -30.035898 | 120.419873 | 0 | |
| 1019 | N1038A | -787.2 | -35.035898 | 129.080127 | 0 | |
| 1020 | N1039A | -787.2 | -32.535898 | 124.75 | 0 | |
| 1021 | N1040A | -787.2 | 6.464102 | 57.200019 | 0 | |
| 1022 | N1041A | -787.2 | -71.535898 | 192.299981 | 0 | |
| 1023 | N1042A | -787.2 | 5.464102 | 58.932069 | 0 | |
| 1024 | N1043A | -787.2 | -22.035898 | 106.563467 | 0 | |
| 1025 | N1044A | -787.2 | -70.535898 | 190.567931 | 0 | |
| 1026 | N1045 | -787.2 | -43.035898 | 142.936533 | 0 | |
| 1027 | N1046A | -787.2 | -31.886379 | 125.125 | 0 | |
| 1028 | N1047 | -787.2 | 6.113621 | 59.307069 | 0 | |
| 1029 | N1048A | -787.2 | -21.386379 | 106.938467 | 0 | |
| 1030 | N1049 | -787.2 | -69.886379 | 190.942931 | 0 | |
| 1031 | N1050 | -787.2 | -42.386379 | 143.311533 | 0 | |
| 1032 | N1051 | -787.2 | 15.043621 | 43.839856 | 0 | |
| 1033 | N1052 | -787.2 | -78.816379 | 206.410144 | 0 | |
| 1034 | N1053 | -830.35 | -36 | 122.75 | 0 | |
| 1035 | N1054 | -830.35 | -33.5 | 118.419873 | 0 | |
| 1036 | N1055 | -830.35 | -38.5 | 127.080127 | 0 | |
| 1037 | N1056 | -830.35 | -30.035898 | 120.419873 | 0 | |
| 1038 | N1057 | -830.35 | -35.035898 | 129.080127 | 0 | |
| 1039 | N1058 | -830.35 | -32.535898 | 124.75 | 0 | |
| 1040 | N1059 | -830.35 | 6.464102 | 57.200019 | 0 | |
| 1041 | N1060 | -830.35 | -71.535898 | 192.299981 | 0 | |
| 1042 | N1061 | -830.35 | 5.464102 | 58.932069 | 0 | |
| 1043 | N1062 | -830.35 | -22.035898 | 106.563467 | 0 | |
| 1044 | N1063 | -830.35 | -70.535898 | 190.567931 | 0 | |
| 1045 | N1064 | -830.35 | -43.035898 | 142.936533 | 0 | |
| 1046 | N1065 | -830.35 | -31.886379 | 125.125 | 0 | |
| 1047 | N1066A | -830.35 | 6.113621 | 59.307069 | 0 | |
| 1048 | N1067A | -830.35 | -21.386379 | 106.938467 | 0 | |
| 1049 | N1068A | -830.35 | -69.886379 | 190.942931 | 0 | |
| 1050 | N1069A | -830.35 | -42.386379 | 143.311533 | 0 | |
| 1051 | N1070A | -830.35 | 15.043621 | 43.839856 | 0 | |
| 1052 | N1071A | -830.35 | -78.816379 | 206.410144 | 0 | |
| 1053 | N1072A | -873.5 | -36 | 122.75 | 0 | |
| 1054 | N1073A | -873.5 | -33.5 | 118.419873 | 0 | |
| 1055 | N1074A | -873.5 | -38.5 | 127.080127 | 0 | |
| 1056 | N1075A | -873.5 | -30.035898 | 120.419873 | 0 | |
| 1057 | N1076A | -873.5 | -35.035898 | 129.080127 | 0 | |
| 1058 | N1077A | -873.5 | -32.535898 | 124.75 | 0 | |
| 1059 | N1078A | -873.5 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1060 | N1079A | -873.5 | -71.535898 | 192.299981 | 0 | |
| 1061 | N1080A | -873.5 | 5.464102 | 58.932069 | 0 | |
| 1062 | N1081A | -873.5 | -22.035898 | 106.563467 | 0 | |
| 1063 | N1082A | -873.5 | -70.535898 | 190.567931 | 0 | |
| 1064 | N1083 | -873.5 | -43.035898 | 142.936533 | 0 | |
| 1065 | N1084A | -873.5 | -31.886379 | 125.125 | 0 | |
| 1066 | N1085 | -873.5 | 6.113621 | 59.307069 | 0 | |
| 1067 | N1086A | -873.5 | -21.386379 | 106.938467 | 0 | |
| 1068 | N1087 | -873.5 | -69.886379 | 190.942931 | 0 | |
| 1069 | N1088 | -873.5 | -42.386379 | 143.311533 | 0 | |
| 1070 | N1089 | -873.5 | 15.043621 | 43.839856 | 0 | |
| 1071 | N1090 | -873.5 | -78.816379 | 206.410144 | 0 | |
| 1072 | N1091 | -916.65 | -36 | 122.75 | 0 | |
| 1073 | N1092 | -916.65 | -33.5 | 118.419873 | 0 | |
| 1074 | N1093 | -916.65 | -38.5 | 127.080127 | 0 | |
| 1075 | N1094 | -916.65 | -30.035898 | 120.419873 | 0 | |
| 1076 | N1095 | -916.65 | -35.035898 | 129.080127 | 0 | |
| 1077 | N1096 | -916.65 | -32.535898 | 124.75 | 0 | |
| 1078 | N1097 | -916.65 | 6.464102 | 57.200019 | 0 | |
| 1079 | N1098 | -916.65 | -71.535898 | 192.299981 | 0 | |
| 1080 | N1099 | -916.65 | 5.464102 | 58.932069 | 0 | |
| 1081 | N1100 | -916.65 | -22.035898 | 106.563467 | 0 | |
| 1082 | N1101 | -916.65 | -70.535898 | 190.567931 | 0 | |
| 1083 | N1102 | -916.65 | -43.035898 | 142.936533 | 0 | |
| 1084 | N1103 | -916.65 | -31.886379 | 125.125 | 0 | |
| 1085 | N1104 | -916.65 | 6.113621 | 59.307069 | 0 | |
| 1086 | N1105 | -916.65 | -21.386379 | 106.938467 | 0 | |
| 1087 | N1106 | -916.65 | -69.886379 | 190.942931 | 0 | |
| 1088 | N1107 | -916.65 | -42.386379 | 143.311533 | 0 | |
| 1089 | N1108 | -916.65 | 15.043621 | 43.839856 | 0 | |
| 1090 | N1109 | -916.65 | -78.816379 | 206.410144 | 0 | |
| 1091 | N1110 | -959.8 | -36 | 122.75 | 0 | |
| 1092 | N1111 | -959.8 | -33.5 | 118.419873 | 0 | |
| 1093 | N1112 | -959.8 | -38.5 | 127.080127 | 0 | |
| 1094 | N1113 | -959.8 | -30.035898 | 120.419873 | 0 | |
| 1095 | N1114 | -959.8 | -35.035898 | 129.080127 | 0 | |
| 1096 | N1115 | -959.8 | -32.535898 | 124.75 | 0 | |
| 1097 | N1116 | -959.8 | 6.464102 | 57.200019 | 0 | |
| 1098 | N1117 | -959.8 | -71.535898 | 192.299981 | 0 | |
| 1099 | N1118 | -959.8 | 5.464102 | 58.932069 | 0 | |
| 1100 | N1119 | -959.8 | -22.035898 | 106.563467 | 0 | |
| 1101 | N1120 | -959.8 | -70.535898 | 190.567931 | 0 | |
| 1102 | N1121 | -959.8 | -43.035898 | 142.936533 | 0 | |
| 1103 | N1122 | -959.8 | -31.886379 | 125.125 | 0 | |
| 1104 | N1123 | -959.8 | 6.113621 | 59.307069 | 0 | |
| 1105 | N1124 | -959.8 | -21.386379 | 106.938467 | 0 | |
| 1106 | N1125 | -959.8 | -69.886379 | 190.942931 | 0 | |
| 1107 | N1126 | -959.8 | -42.386379 | 143.311533 | 0 | |
| 1108 | N1127 | -959.8 | 15.043621 | 43.839856 | 0 | |
| 1109 | N1128 | -959.8 | -78.816379 | 206.410144 | 0 | |
| 1110 | N1129 | -1002.95 | -36 | 122.75 | 0 | |
| 1111 | N1130 | -1002.95 | -33.5 | 118.419873 | 0 | |
| 1112 | N1131 | -1002.95 | -38.5 | 127.080127 | 0 | |
| 1113 | N1132 | -1002.95 | -30.035898 | 120.419873 | 0 | |
| 1114 | N1133 | -1002.95 | -35.035898 | 129.080127 | 0 | |
| 1115 | N1134 | -1002.95 | -32.535898 | 124.75 | 0 | |
| 1116 | N1135 | -1002.95 | 6.464102 | 57.200019 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1117 | N1136 | -1002.95 | -71.535898 | 192.299981 | 0 | |
| 1118 | N1137 | -1002.95 | 5.464102 | 58.932069 | 0 | |
| 1119 | N1138 | -1002.95 | -22.035898 | 106.563467 | 0 | |
| 1120 | N1139 | -1002.95 | -70.535898 | 190.567931 | 0 | |
| 1121 | N1140 | -1002.95 | -43.035898 | 142.936533 | 0 | |
| 1122 | N1141 | -1002.95 | -31.886379 | 125.125 | 0 | |
| 1123 | N1142 | -1002.95 | 6.113621 | 59.307069 | 0 | |
| 1124 | N1143 | -1002.95 | -21.386379 | 106.938467 | 0 | |
| 1125 | N1144 | -1002.95 | -69.886379 | 190.942931 | 0 | |
| 1126 | N1145 | -1002.95 | -42.386379 | 143.311533 | 0 | |
| 1127 | N1146 | -1002.95 | 15.043621 | 43.839856 | 0 | |
| 1128 | N1147 | -1002.95 | -78.816379 | 206.410144 | 0 | |
| 1129 | N1148 | -1046.1 | -36 | 122.75 | 0 | |
| 1130 | N1149 | -1046.1 | -33.5 | 118.419873 | 0 | |
| 1131 | N1150 | -1046.1 | -38.5 | 127.080127 | 0 | |
| 1132 | N1151 | -1046.1 | -30.035898 | 120.419873 | 0 | |
| 1133 | N1152 | -1046.1 | -35.035898 | 129.080127 | 0 | |
| 1134 | N1153 | -1046.1 | -32.535898 | 124.75 | 0 | |
| 1135 | N1154 | -1046.1 | 6.464102 | 57.200019 | 0 | |
| 1136 | N1155 | -1046.1 | -71.535898 | 192.299981 | 0 | |
| 1137 | N1156 | -1046.1 | 5.464102 | 58.932069 | 0 | |
| 1138 | N1157 | -1046.1 | -22.035898 | 106.563467 | 0 | |
| 1139 | N1158 | -1046.1 | -70.535898 | 190.567931 | 0 | |
| 1140 | N1159 | -1046.1 | -43.035898 | 142.936533 | 0 | |
| 1141 | N1160 | -1046.1 | -31.886379 | 125.125 | 0 | |
| 1142 | N1161 | -1046.1 | 6.113621 | 59.307069 | 0 | |
| 1143 | N1162 | -1046.1 | -21.386379 | 106.938467 | 0 | |
| 1144 | N1163 | -1046.1 | -69.886379 | 190.942931 | 0 | |
| 1145 | N1164 | -1046.1 | -42.386379 | 143.311533 | 0 | |
| 1146 | N1165 | -1046.1 | 15.043621 | 43.839856 | 0 | |
| 1147 | N1166 | -1046.1 | -78.816379 | 206.410144 | 0 | |
| 1148 | N1167 | -1089.25 | -36 | 122.75 | 0 | |
| 1149 | N1168 | -1089.25 | -33.5 | 118.419873 | 0 | |
| 1150 | N1169 | -1089.25 | -38.5 | 127.080127 | 0 | |
| 1151 | N1170 | -1089.25 | -30.035898 | 120.419873 | 0 | |
| 1152 | N1171 | -1089.25 | -35.035898 | 129.080127 | 0 | |
| 1153 | N1172 | -1089.25 | -32.535898 | 124.75 | 0 | |
| 1154 | N1173 | -1089.25 | 6.464102 | 57.200019 | 0 | |
| 1155 | N1174 | -1089.25 | -71.535898 | 192.299981 | 0 | |
| 1156 | N1175 | -1089.25 | 5.464102 | 58.932069 | 0 | |
| 1157 | N1176 | -1089.25 | -22.035898 | 106.563467 | 0 | |
| 1158 | N1177 | -1089.25 | -70.535898 | 190.567931 | 0 | |
| 1159 | N1178 | -1089.25 | -43.035898 | 142.936533 | 0 | |
| 1160 | N1179 | -1089.25 | -31.886379 | 125.125 | 0 | |
| 1161 | N1180 | -1089.25 | 6.113621 | 59.307069 | 0 | |
| 1162 | N1181 | -1089.25 | -21.386379 | 106.938467 | 0 | |
| 1163 | N1182 | -1089.25 | -69.886379 | 190.942931 | 0 | |
| 1164 | N1183 | -1089.25 | -42.386379 | 143.311533 | 0 | |
| 1165 | N1184 | -1089.25 | 15.043621 | 43.839856 | 0 | |
| 1166 | N1185 | -1089.25 | -78.816379 | 206.410144 | 0 | |
| 1167 | N1186 | -1132.4 | -36 | 122.75 | 0 | |
| 1168 | N1187 | -1132.4 | -33.5 | 118.419873 | 0 | |
| 1169 | N1188 | -1132.4 | -38.5 | 127.080127 | 0 | |
| 1170 | N1189 | -1132.4 | -30.035898 | 120.419873 | 0 | |
| 1171 | N1190 | -1132.4 | -35.035898 | 129.080127 | 0 | |
| 1172 | N1191 | -1132.4 | -32.535898 | 124.75 | 0 | |
| 1173 | N1192 | -1132.4 | 6.464102 | 57.200019 | 0 | |

## *Joint Coordinates and Temperatures (Continued)*

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1174 | N1193 | -1132.4 | -71.535898 | 192.299981 | 0 | |
| 1175 | N1194 | -1132.4 | 5.464102 | 58.932069 | 0 | |
| 1176 | N1195 | -1132.4 | -22.035898 | 106.563467 | 0 | |
| 1177 | N1196 | -1132.4 | -70.535898 | 190.567931 | 0 | |
| 1178 | N1197 | -1132.4 | -43.035898 | 142.936533 | 0 | |
| 1179 | N1198 | -1132.4 | -31.886379 | 125.125 | 0 | |
| 1180 | N1199 | -1132.4 | 6.113621 | 59.307069 | 0 | |
| 1181 | N1200 | -1132.4 | -21.386379 | 106.938467 | 0 | |
| 1182 | N1201 | -1132.4 | -69.886379 | 190.942931 | 0 | |
| 1183 | N1202 | -1132.4 | -42.386379 | 143.311533 | 0 | |
| 1184 | N1203 | -1132.4 | 15.043621 | 43.839856 | 0 | |
| 1185 | N1204 | -1132.4 | -78.816379 | 206.410144 | 0 | |
| 1186 | N1205 | 1132.4 | -7.636379 | 83.122768 | 0 | |
| 1187 | N1206 | 1132.4 | -56.136379 | 167.127232 | 0 | |
| 1188 | N1207 | 1110.825 | -31.886379 | 125.125 | 0 | |
| 1189 | N1208 | 1110.825 | 6.113621 | 59.307069 | 0 | |
| 1190 | N1209 | 1110.825 | -21.386379 | 106.938467 | 0 | |
| 1191 | N1210 | 1110.825 | -69.886379 | 190.942931 | 0 | |
| 1192 | N1211 | 1110.825 | -42.386379 | 143.311533 | 0 | |
| 1193 | N1212 | 1110.825 | 15.043621 | 43.839856 | 0 | |
| 1194 | N1213 | 1110.825 | -78.816379 | 206.410144 | 0 | |
| 1195 | N1214 | 1110.825 | -7.636379 | 83.122768 | 0 | |
| 1196 | N1215 | 1110.825 | -56.136379 | 167.127232 | 0 | |
| 1197 | N1216 | 1089.25 | -56.136379 | 167.127232 | 0 | |
| 1198 | N1217 | 1089.25 | -7.636379 | 83.122768 | 0 | |
| 1199 | N1218 | 1067.675 | -78.816379 | 206.410144 | 0 | |
| 1200 | N1219 | 1067.675 | -69.886379 | 190.942931 | 0 | |
| 1201 | N1220 | 1067.675 | -56.136379 | 167.127232 | 0 | |
| 1202 | N1221 | 1067.675 | -42.386379 | 143.311533 | 0 | |
| 1203 | N1222 | 1067.675 | -31.886379 | 125.125 | 0 | |
| 1204 | N1223 | 1067.675 | -21.386379 | 106.938467 | 0 | |
| 1205 | N1224 | 1067.675 | -7.636379 | 83.122768 | 0 | |
| 1206 | N1225 | 1067.675 | 6.113621 | 59.307069 | 0 | |
| 1207 | N1226 | 1067.675 | 15.043621 | 43.839856 | 0 | |
| 1208 | N1227 | 1046.1 | -56.136379 | 167.127232 | 0 | |
| 1209 | N1228 | 1046.1 | -7.636379 | 83.122768 | 0 | |
| 1210 | N1229 | 1024.525 | -78.816379 | 206.410144 | 0 | |
| 1211 | N1230 | 1024.525 | -69.886379 | 190.942931 | 0 | |
| 1212 | N1231 | 1024.525 | -56.136379 | 167.127232 | 0 | |
| 1213 | N1232 | 1024.525 | -42.386379 | 143.311533 | 0 | |
| 1214 | N1233 | 1024.525 | -31.886379 | 125.125 | 0 | |
| 1215 | N1234 | 1024.525 | -21.386379 | 106.938467 | 0 | |
| 1216 | N1235 | 1024.525 | -7.636379 | 83.122768 | 0 | |
| 1217 | N1236 | 1024.525 | 6.113621 | 59.307069 | 0 | |
| 1218 | N1237 | 1024.525 | 15.043621 | 43.839856 | 0 | |
| 1219 | N1238 | 1002.95 | -56.136379 | 167.127232 | 0 | |
| 1220 | N1239 | 1002.95 | -7.636379 | 83.122768 | 0 | |
| 1221 | N1240 | 981.375 | -78.816379 | 206.410144 | 0 | |
| 1222 | N1241 | 981.375 | -69.886379 | 190.942931 | 0 | |
| 1223 | N1242 | 981.375 | -56.136379 | 167.127232 | 0 | |
| 1224 | N1243 | 981.375 | -42.386379 | 143.311533 | 0 | |
| 1225 | N1244 | 981.375 | -31.886379 | 125.125 | 0 | |
| 1226 | N1245 | 981.375 | -21.386379 | 106.938467 | 0 | |
| 1227 | N1246 | 981.375 | -7.636379 | 83.122768 | 0 | |
| 1228 | N1247 | 981.375 | 6.113621 | 59.307069 | 0 | |
| 1229 | N1248 | 981.375 | 15.043621 | 43.839856 | 0 | |
| 1230 | N1249 | 959.8 | -56.136379 | 167.127232 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1231 | N1250 | 959.8 | -7.636379 | 83.122768 | 0 | |
| 1232 | N1251 | 938.225 | -78.816379 | 206.410144 | 0 | |
| 1233 | N1252 | 938.225 | -69.886379 | 190.942931 | 0 | |
| 1234 | N1253 | 938.225 | -56.136379 | 167.127232 | 0 | |
| 1235 | N1254 | 938.225 | -42.386379 | 143.311533 | 0 | |
| 1236 | N1255 | 938.225 | -31.886379 | 125.125 | 0 | |
| 1237 | N1256 | 938.225 | -21.386379 | 106.938467 | 0 | |
| 1238 | N1257 | 938.225 | -7.636379 | 83.122768 | 0 | |
| 1239 | N1258 | 938.225 | 6.113621 | 59.307069 | 0 | |
| 1240 | N1259 | 938.225 | 15.043621 | 43.839856 | 0 | |
| 1241 | N1260 | 916.65 | -56.136379 | 167.127232 | 0 | |
| 1242 | N1261 | 916.65 | -7.636379 | 83.122768 | 0 | |
| 1243 | N1262 | 895.075 | -78.816379 | 206.410144 | 0 | |
| 1244 | N1263 | 895.075 | -69.886379 | 190.942931 | 0 | |
| 1245 | N1264 | 895.075 | -56.136379 | 167.127232 | 0 | |
| 1246 | N1265 | 895.075 | -42.386379 | 143.311533 | 0 | |
| 1247 | N1266 | 895.075 | -31.886379 | 125.125 | 0 | |
| 1248 | N1267 | 895.075 | -21.386379 | 106.938467 | 0 | |
| 1249 | N1268 | 895.075 | -7.636379 | 83.122768 | 0 | |
| 1250 | N1269 | 895.075 | 6.113621 | 59.307069 | 0 | |
| 1251 | N1270 | 895.075 | 15.043621 | 43.839856 | 0 | |
| 1252 | N1271 | 873.5 | -56.136379 | 167.127232 | 0 | |
| 1253 | N1272 | 873.5 | -7.636379 | 83.122768 | 0 | |
| 1254 | N1273 | 851.925 | -78.816379 | 206.410144 | 0 | |
| 1255 | N1274 | 851.925 | -69.886379 | 190.942931 | 0 | |
| 1256 | N1275 | 851.925 | -56.136379 | 167.127232 | 0 | |
| 1257 | N1276 | 851.925 | -42.386379 | 143.311533 | 0 | |
| 1258 | N1277 | 851.925 | -31.886379 | 125.125 | 0 | |
| 1259 | N1278 | 851.925 | -21.386379 | 106.938467 | 0 | |
| 1260 | N1279 | 851.925 | -7.636379 | 83.122768 | 0 | |
| 1261 | N1280 | 851.925 | 6.113621 | 59.307069 | 0 | |
| 1262 | N1281 | 851.925 | 15.043621 | 43.839856 | 0 | |
| 1263 | N1282 | 830.35 | -56.136379 | 167.127232 | 0 | |
| 1264 | N1283 | 830.35 | -7.636379 | 83.122768 | 0 | |
| 1265 | N1284 | 808.775 | -78.816379 | 206.410144 | 0 | |
| 1266 | N1285 | 808.775 | -69.886379 | 190.942931 | 0 | |
| 1267 | N1286 | 808.775 | -56.136379 | 167.127232 | 0 | |
| 1268 | N1287 | 808.775 | -42.386379 | 143.311533 | 0 | |
| 1269 | N1288 | 808.775 | -31.886379 | 125.125 | 0 | |
| 1270 | N1289 | 808.775 | -21.386379 | 106.938467 | 0 | |
| 1271 | N1290 | 808.775 | -7.636379 | 83.122768 | 0 | |
| 1272 | N1291 | 808.775 | 6.113621 | 59.307069 | 0 | |
| 1273 | N1292 | 808.775 | 15.043621 | 43.839856 | 0 | |
| 1274 | N1293 | 787.2 | -56.136379 | 167.127232 | 0 | |
| 1275 | N1294 | 787.2 | -7.636379 | 83.122768 | 0 | |
| 1276 | N1295 | 765.625 | -78.816379 | 206.410144 | 0 | |
| 1277 | N1296 | 765.625 | -69.886379 | 190.942931 | 0 | |
| 1278 | N1297 | 765.625 | -56.136379 | 167.127232 | 0 | |
| 1279 | N1298 | 765.625 | -42.386379 | 143.311533 | 0 | |
| 1280 | N1299 | 765.625 | -31.886379 | 125.125 | 0 | |
| 1281 | N1300 | 765.625 | -21.386379 | 106.938467 | 0 | |
| 1282 | N1301 | 765.625 | -7.636379 | 83.122768 | 0 | |
| 1283 | N1302 | 765.625 | 6.113621 | 59.307069 | 0 | |
| 1284 | N1303 | 765.625 | 15.043621 | 43.839856 | 0 | |
| 1285 | N1304 | 744.05 | -56.136379 | 167.127232 | 0 | |
| 1286 | N1305 | 744.05 | -7.636379 | 83.122768 | 0 | |
| 1287 | N1306 | 722.475 | -78.816379 | 206.410144 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1288 | N1307 | 722.475 | -69.886379 | 190.942931 | 0 | |
| 1289 | N1308 | 722.475 | -56.136379 | 167.127232 | 0 | |
| 1290 | N1309 | 722.475 | -42.386379 | 143.311533 | 0 | |
| 1291 | N1310 | 722.475 | -31.886379 | 125.125 | 0 | |
| 1292 | N1311 | 722.475 | -21.386379 | 106.938467 | 0 | |
| 1293 | N1312 | 722.475 | -7.636379 | 83.122768 | 0 | |
| 1294 | N1313 | 722.475 | 6.113621 | 59.307069 | 0 | |
| 1295 | N1314 | 722.475 | 15.043621 | 43.839856 | 0 | |
| 1296 | N1315 | 700.9 | -56.136379 | 167.127232 | 0 | |
| 1297 | N1316 | 700.9 | -7.636379 | 83.122768 | 0 | |
| 1298 | N1317 | 679.325 | -78.816379 | 206.410144 | 0 | |
| 1299 | N1318 | 679.325 | -69.886379 | 190.942931 | 0 | |
| 1300 | N1319 | 679.325 | -56.136379 | 167.127232 | 0 | |
| 1301 | N1320 | 679.325 | -42.386379 | 143.311533 | 0 | |
| 1302 | N1321 | 679.325 | -31.886379 | 125.125 | 0 | |
| 1303 | N1322 | 679.325 | -21.386379 | 106.938467 | 0 | |
| 1304 | N1323 | 679.325 | -7.636379 | 83.122768 | 0 | |
| 1305 | N1324 | 679.325 | 6.113621 | 59.307069 | 0 | |
| 1306 | N1325 | 679.325 | 15.043621 | 43.839856 | 0 | |
| 1307 | N1326 | 657.75 | -56.136379 | 167.127232 | 0 | |
| 1308 | N1327 | 657.75 | -7.636379 | 83.122768 | 0 | |
| 1309 | N1328 | 636.175 | -78.816379 | 206.410144 | 0 | |
| 1310 | N1329 | 636.175 | -69.886379 | 190.942931 | 0 | |
| 1311 | N1330 | 636.175 | -56.136379 | 167.127232 | 0 | |
| 1312 | N1331 | 636.175 | -42.386379 | 143.311533 | 0 | |
| 1313 | N1332 | 636.175 | -31.886379 | 125.125 | 0 | |
| 1314 | N1333 | 636.175 | -21.386379 | 106.938467 | 0 | |
| 1315 | N1334 | 636.175 | -7.636379 | 83.122768 | 0 | |
| 1316 | N1335 | 636.175 | 6.113621 | 59.307069 | 0 | |
| 1317 | N1336 | 636.175 | 15.043621 | 43.839856 | 0 | |
| 1318 | N1337 | 614.6 | -56.136379 | 167.127232 | 0 | |
| 1319 | N1338 | 614.6 | -7.636379 | 83.122768 | 0 | |
| 1320 | N1339 | 593.025 | -78.816379 | 206.410144 | 0 | |
| 1321 | N1340 | 593.025 | -69.886379 | 190.942931 | 0 | |
| 1322 | N1341 | 593.025 | -56.136379 | 167.127232 | 0 | |
| 1323 | N1342 | 593.025 | -42.386379 | 143.311533 | 0 | |
| 1324 | N1343 | 593.025 | -31.886379 | 125.125 | 0 | |
| 1325 | N1344 | 593.025 | -21.386379 | 106.938467 | 0 | |
| 1326 | N1345 | 593.025 | -7.636379 | 83.122768 | 0 | |
| 1327 | N1346 | 593.025 | 6.113621 | 59.307069 | 0 | |
| 1328 | N1347 | 593.025 | 15.043621 | 43.839856 | 0 | |
| 1329 | N1348 | 571.45 | -56.136379 | 167.127232 | 0 | |
| 1330 | N1349 | 571.45 | -7.636379 | 83.122768 | 0 | |
| 1331 | N1350 | 549.875 | -78.816379 | 206.410144 | 0 | |
| 1332 | N1351 | 549.875 | -69.886379 | 190.942931 | 0 | |
| 1333 | N1352 | 549.875 | -56.136379 | 167.127232 | 0 | |
| 1334 | N1353 | 549.875 | -42.386379 | 143.311533 | 0 | |
| 1335 | N1354 | 549.875 | -31.886379 | 125.125 | 0 | |
| 1336 | N1355 | 549.875 | -21.386379 | 106.938467 | 0 | |
| 1337 | N1356 | 549.875 | -7.636379 | 83.122768 | 0 | |
| 1338 | N1357 | 549.875 | 6.113621 | 59.307069 | 0 | |
| 1339 | N1358 | 549.875 | 15.043621 | 43.839856 | 0 | |
| 1340 | N1359 | 528.3 | -56.136379 | 167.127232 | 0 | |
| 1341 | N1360 | 528.3 | -7.636379 | 83.122768 | 0 | |
| 1342 | N1361 | 506.725 | -78.816379 | 206.410144 | 0 | |
| 1343 | N1362 | 506.725 | -69.886379 | 190.942931 | 0 | |
| 1344 | N1363 | 506.725 | -56.136379 | 167.127232 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1345 | N1364 | 506.725 | -42.386379 | 143.311533 | 0 | |
| 1346 | N1365 | 506.725 | -31.886379 | 125.125 | 0 | |
| 1347 | N1366 | 506.725 | -21.386379 | 106.938467 | 0 | |
| 1348 | N1367 | 506.725 | -7.636379 | 83.122768 | 0 | |
| 1349 | N1368 | 506.725 | 6.113621 | 59.307069 | 0 | |
| 1350 | N1369 | 506.725 | 15.043621 | 43.839856 | 0 | |
| 1351 | N1370 | 485.15 | -56.136379 | 167.127232 | 0 | |
| 1352 | N1371 | 485.15 | -7.636379 | 83.122768 | 0 | |
| 1353 | N1372 | 463.575 | -78.816379 | 206.410144 | 0 | |
| 1354 | N1373 | 463.575 | -69.886379 | 190.942931 | 0 | |
| 1355 | N1374 | 463.575 | -56.136379 | 167.127232 | 0 | |
| 1356 | N1375 | 463.575 | -42.386379 | 143.311533 | 0 | |
| 1357 | N1376 | 463.575 | -31.886379 | 125.125 | 0 | |
| 1358 | N1377 | 463.575 | -21.386379 | 106.938467 | 0 | |
| 1359 | N1378 | 463.575 | -7.636379 | 83.122768 | 0 | |
| 1360 | N1379 | 463.575 | 6.113621 | 59.307069 | 0 | |
| 1361 | N1380 | 463.575 | 15.043621 | 43.839856 | 0 | |
| 1362 | N1381 | 442 | -56.136379 | 167.127232 | 0 | |
| 1363 | N1382 | 442 | -7.636379 | 83.122768 | 0 | |
| 1364 | N1383 | 420.425 | -78.816379 | 206.410144 | 0 | |
| 1365 | N1384 | 420.425 | -69.886379 | 190.942931 | 0 | |
| 1366 | N1385 | 420.425 | -56.136379 | 167.127232 | 0 | |
| 1367 | N1386 | 420.425 | -42.386379 | 143.311533 | 0 | |
| 1368 | N1387 | 420.425 | -31.886379 | 125.125 | 0 | |
| 1369 | N1388 | 420.425 | -21.386379 | 106.938467 | 0 | |
| 1370 | N1389 | 420.425 | -7.636379 | 83.122768 | 0 | |
| 1371 | N1390 | 420.425 | 6.113621 | 59.307069 | 0 | |
| 1372 | N1391 | 420.425 | 15.043621 | 43.839856 | 0 | |
| 1373 | N1392 | 398.85 | -56.136379 | 167.127232 | 0 | |
| 1374 | N1393 | 398.85 | -7.636379 | 83.122768 | 0 | |
| 1375 | N1394 | 377.275 | -78.816379 | 206.410144 | 0 | |
| 1376 | N1395 | 377.275 | -69.886379 | 190.942931 | 0 | |
| 1377 | N1396 | 377.275 | -56.136379 | 167.127232 | 0 | |
| 1378 | N1397 | 377.275 | -42.386379 | 143.311533 | 0 | |
| 1379 | N1398 | 377.275 | -31.886379 | 125.125 | 0 | |
| 1380 | N1399 | 377.275 | -21.386379 | 106.938467 | 0 | |
| 1381 | N1400 | 377.275 | -7.636379 | 83.122768 | 0 | |
| 1382 | N1401 | 377.275 | 6.113621 | 59.307069 | 0 | |
| 1383 | N1402 | 377.275 | 15.043621 | 43.839856 | 0 | |
| 1384 | N1403 | 355.7 | -56.136379 | 167.127232 | 0 | |
| 1385 | N1404 | 355.7 | -7.636379 | 83.122768 | 0 | |
| 1386 | N1405 | 334.125 | -78.816379 | 206.410144 | 0 | |
| 1387 | N1406 | 334.125 | -69.886379 | 190.942931 | 0 | |
| 1388 | N1407 | 334.125 | -56.136379 | 167.127232 | 0 | |
| 1389 | N1408 | 334.125 | -42.386379 | 143.311533 | 0 | |
| 1390 | N1409 | 334.125 | -31.886379 | 125.125 | 0 | |
| 1391 | N1410 | 334.125 | -21.386379 | 106.938467 | 0 | |
| 1392 | N1411 | 334.125 | -7.636379 | 83.122768 | 0 | |
| 1393 | N1412 | 334.125 | 6.113621 | 59.307069 | 0 | |
| 1394 | N1413 | 334.125 | 15.043621 | 43.839856 | 0 | |
| 1395 | N1414 | 312.55 | -56.136379 | 167.127232 | 0 | |
| 1396 | N1415 | 312.55 | -7.636379 | 83.122768 | 0 | |
| 1397 | N1416 | 290.975 | -78.816379 | 206.410144 | 0 | |
| 1398 | N1417 | 290.975 | -69.886379 | 190.942931 | 0 | |
| 1399 | N1418 | 290.975 | -56.136379 | 167.127232 | 0 | |
| 1400 | N1419 | 290.975 | -42.386379 | 143.311533 | 0 | |
| 1401 | N1420 | 290.975 | -31.886379 | 125.125 | 0 | |

## *Joint Coordinates and Temperatures (Continued)*

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1402 | N1421 | 290.975 | -21.386379 | 106.938467 | 0 | |
| 1403 | N1422 | 290.975 | -7.636379 | 83.122768 | 0 | |
| 1404 | N1423 | 290.975 | 6.113621 | 59.307069 | 0 | |
| 1405 | N1424 | 290.975 | 15.043621 | 43.839856 | 0 | |
| 1406 | N1425 | 269.4 | -56.136379 | 167.127232 | 0 | |
| 1407 | N1426 | 269.4 | -7.636379 | 83.122768 | 0 | |
| 1408 | N1427 | 247.825 | -78.816379 | 206.410144 | 0 | |
| 1409 | N1428 | 247.825 | -69.886379 | 190.942931 | 0 | |
| 1410 | N1429 | 247.825 | -56.136379 | 167.127232 | 0 | |
| 1411 | N1430 | 247.825 | -42.386379 | 143.311533 | 0 | |
| 1412 | N1431 | 247.825 | -31.886379 | 125.125 | 0 | |
| 1413 | N1432 | 247.825 | -21.386379 | 106.938467 | 0 | |
| 1414 | N1433 | 247.825 | -7.636379 | 83.122768 | 0 | |
| 1415 | N1434 | 247.825 | 6.113621 | 59.307069 | 0 | |
| 1416 | N1435 | 247.825 | 15.043621 | 43.839856 | 0 | |
| 1417 | N1436 | 226.25 | -56.136379 | 167.127232 | 0 | |
| 1418 | N1437 | 226.25 | -7.636379 | 83.122768 | 0 | |
| 1419 | N1438 | 204.675 | -78.816379 | 206.410144 | 0 | |
| 1420 | N1439 | 204.675 | -69.886379 | 190.942931 | 0 | |
| 1421 | N1440 | 204.675 | -56.136379 | 167.127232 | 0 | |
| 1422 | N1441 | 204.675 | -42.386379 | 143.311533 | 0 | |
| 1423 | N1442 | 204.675 | -31.886379 | 125.125 | 0 | |
| 1424 | N1443 | 204.675 | -21.386379 | 106.938467 | 0 | |
| 1425 | N1444 | 204.675 | -7.636379 | 83.122768 | 0 | |
| 1426 | N1445 | 204.675 | 6.113621 | 59.307069 | 0 | |
| 1427 | N1446 | 204.675 | 15.043621 | 43.839856 | 0 | |
| 1428 | N1447 | 183.1 | -56.136379 | 167.127232 | 0 | |
| 1429 | N1448 | 183.1 | -7.636379 | 83.122768 | 0 | |
| 1430 | N1449 | 161.525 | -78.816379 | 206.410144 | 0 | |
| 1431 | N1450 | 161.525 | -69.886379 | 190.942931 | 0 | |
| 1432 | N1451 | 161.525 | -56.136379 | 167.127232 | 0 | |
| 1433 | N1452 | 161.525 | -42.386379 | 143.311533 | 0 | |
| 1434 | N1453 | 161.525 | -31.886379 | 125.125 | 0 | |
| 1435 | N1454 | 161.525 | -21.386379 | 106.938467 | 0 | |
| 1436 | N1455 | 161.525 | -7.636379 | 83.122768 | 0 | |
| 1437 | N1456 | 161.525 | 6.113621 | 59.307069 | 0 | |
| 1438 | N1457 | 161.525 | 15.043621 | 43.839856 | 0 | |
| 1439 | N1458 | 139.95 | -56.136379 | 167.127232 | 0 | |
| 1440 | N1459 | 139.95 | -7.636379 | 83.122768 | 0 | |
| 1441 | N1460 | 118.375 | -78.816379 | 206.410144 | 0 | |
| 1442 | N1461 | 118.375 | -69.886379 | 190.942931 | 0 | |
| 1443 | N1462 | 118.375 | -56.136379 | 167.127232 | 0 | |
| 1444 | N1463 | 118.375 | -42.386379 | 143.311533 | 0 | |
| 1445 | N1464 | 118.375 | -31.886379 | 125.125 | 0 | |
| 1446 | N1465 | 118.375 | -21.386379 | 106.938467 | 0 | |
| 1447 | N1466 | 118.375 | -7.636379 | 83.122768 | 0 | |
| 1448 | N1467 | 118.375 | 6.113621 | 59.307069 | 0 | |
| 1449 | N1468 | 118.375 | 15.043621 | 43.839856 | 0 | |
| 1450 | N1469 | 96.8 | -56.136379 | 167.127232 | 0 | |
| 1451 | N1470 | 96.8 | -7.636379 | 83.122768 | 0 | |
| 1452 | N1471 | 75.225 | -78.816379 | 206.410144 | 0 | |
| 1453 | N1472 | 75.225 | -69.886379 | 190.942931 | 0 | |
| 1454 | N1473 | 75.225 | -56.136379 | 167.127232 | 0 | |
| 1455 | N1474 | 75.225 | -42.386379 | 143.311533 | 0 | |
| 1456 | N1475 | 75.225 | -31.886379 | 125.125 | 0 | |
| 1457 | N1476 | 75.225 | -21.386379 | 106.938467 | 0 | |
| 1458 | N1477 | 75.225 | -7.636379 | 83.122768 | 0 | |

## *Joint Coordinates and Temperatures (Continued)*

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1459 | N1478 | 75.225 | 6.113621 | 59.307069 | 0 | |
| 1460 | N1479 | 75.225 | 15.043621 | 43.839856 | 0 | |
| 1461 | N1480 | 53.65 | -56.136379 | 167.127232 | 0 | |
| 1462 | N1481 | 53.65 | -7.636379 | 83.122768 | 0 | |
| 1463 | N1482 | 32.075 | -78.816379 | 206.410144 | 0 | |
| 1464 | N1483 | 32.075 | -69.886379 | 190.942931 | 0 | |
| 1465 | N1484 | 32.075 | -56.136379 | 167.127232 | 0 | |
| 1466 | N1485 | 32.075 | -42.386379 | 143.311533 | 0 | |
| 1467 | N1486 | 32.075 | -31.886379 | 125.125 | 0 | |
| 1468 | N1487 | 32.075 | -21.386379 | 106.938467 | 0 | |
| 1469 | N1488 | 32.075 | -7.636379 | 83.122768 | 0 | |
| 1470 | N1489 | 32.075 | 6.113621 | 59.307069 | 0 | |
| 1471 | N1490 | 32.075 | 15.043621 | 43.839856 | 0 | |
| 1472 | N1491 | 10.5 | -56.136379 | 167.127232 | 0 | |
| 1473 | N1492 | 10.5 | -7.636379 | 83.122768 | 0 | |
| 1474 | N1495 | -10.5 | -56.136379 | 167.127232 | 0 | |
| 1475 | N1499 | -10.5 | -7.636379 | 83.122768 | 0 | |
| 1476 | N1502 | -32.075 | -78.816379 | 206.410144 | 0 | |
| 1477 | N1503 | -32.075 | -69.886379 | 190.942931 | 0 | |
| 1478 | N1504 | -32.075 | -56.136379 | 167.127232 | 0 | |
| 1479 | N1505 | -32.075 | -42.386379 | 143.311533 | 0 | |
| 1480 | N1506 | -32.075 | -31.886379 | 125.125 | 0 | |
| 1481 | N1507 | -32.075 | -21.386379 | 106.938467 | 0 | |
| 1482 | N1508 | -32.075 | -7.636379 | 83.122768 | 0 | |
| 1483 | N1509 | -32.075 | 6.113621 | 59.307069 | 0 | |
| 1484 | N1510 | -32.075 | 15.043621 | 43.839856 | 0 | |
| 1485 | N1513 | -53.65 | -56.136379 | 167.127232 | 0 | |
| 1486 | N1517 | -53.65 | -7.636379 | 83.122768 | 0 | |
| 1487 | N1520 | -75.225 | -78.816379 | 206.410144 | 0 | |
| 1488 | N1521 | -75.225 | -69.886379 | 190.942931 | 0 | |
| 1489 | N1522 | -75.225 | -56.136379 | 167.127232 | 0 | |
| 1490 | N1523 | -75.225 | -42.386379 | 143.311533 | 0 | |
| 1491 | N1524 | -75.225 | -31.886379 | 125.125 | 0 | |
| 1492 | N1525 | -75.225 | -21.386379 | 106.938467 | 0 | |
| 1493 | N1526 | -75.225 | -7.636379 | 83.122768 | 0 | |
| 1494 | N1527 | -75.225 | 6.113621 | 59.307069 | 0 | |
| 1495 | N1528 | -75.225 | 15.043621 | 43.839856 | 0 | |
| 1496 | N1531 | -96.8 | -56.136379 | 167.127232 | 0 | |
| 1497 | N1535 | -96.8 | -7.636379 | 83.122768 | 0 | |
| 1498 | N1538 | -118.375 | -78.816379 | 206.410144 | 0 | |
| 1499 | N1539 | -118.375 | -69.886379 | 190.942931 | 0 | |
| 1500 | N1540 | -118.375 | -56.136379 | 167.127232 | 0 | |
| 1501 | N1541 | -118.375 | -42.386379 | 143.311533 | 0 | |
| 1502 | N1542 | -118.375 | -31.886379 | 125.125 | 0 | |
| 1503 | N1543 | -118.375 | -21.386379 | 106.938467 | 0 | |
| 1504 | N1544 | -118.375 | -7.636379 | 83.122768 | 0 | |
| 1505 | N1545 | -118.375 | 6.113621 | 59.307069 | 0 | |
| 1506 | N1546 | -118.375 | 15.043621 | 43.839856 | 0 | |
| 1507 | N1549 | -139.95 | -56.136379 | 167.127232 | 0 | |
| 1508 | N1553 | -139.95 | -7.636379 | 83.122768 | 0 | |
| 1509 | N1556 | -161.525 | -78.816379 | 206.410144 | 0 | |
| 1510 | N1557 | -161.525 | -69.886379 | 190.942931 | 0 | |
| 1511 | N1558 | -161.525 | -56.136379 | 167.127232 | 0 | |
| 1512 | N1559 | -161.525 | -42.386379 | 143.311533 | 0 | |
| 1513 | N1560 | -161.525 | -31.886379 | 125.125 | 0 | |
| 1514 | N1561 | -161.525 | -21.386379 | 106.938467 | 0 | |
| 1515 | N1562 | -161.525 | -7.636379 | 83.122768 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1516 | N1563 | -161.525 | 6.113621 | 59.307069 | 0 | |
| 1517 | N1564 | -161.525 | 15.043621 | 43.839856 | 0 | |
| 1518 | N1567 | -183.1 | -56.136379 | 167.127232 | 0 | |
| 1519 | N1571 | -183.1 | -7.636379 | 83.122768 | 0 | |
| 1520 | N1574 | -205.825 | -78.816379 | 206.410144 | 0 | |
| 1521 | N1575 | -205.825 | -69.886379 | 190.942931 | 0 | |
| 1522 | N1576 | -205.825 | -56.136379 | 167.127232 | 0 | |
| 1523 | N1577 | -205.825 | -42.386379 | 143.311533 | 0 | |
| 1524 | N1578 | -205.825 | -31.886379 | 125.125 | 0 | |
| 1525 | N1579 | -205.825 | -21.386379 | 106.938467 | 0 | |
| 1526 | N1580 | -205.825 | -7.636379 | 83.122768 | 0 | |
| 1527 | N1581 | -205.825 | 6.113621 | 59.307069 | 0 | |
| 1528 | N1582 | -205.825 | 15.043621 | 43.839856 | 0 | |
| 1529 | N1585 | -226.25 | -56.136379 | 167.127232 | 0 | |
| 1530 | N1589 | -226.25 | -7.636379 | 83.122768 | 0 | |
| 1531 | N1592 | -247.825 | -78.816379 | 206.410144 | 0 | |
| 1532 | N1593 | -247.825 | -69.886379 | 190.942931 | 0 | |
| 1533 | N1594 | -247.825 | -56.136379 | 167.127232 | 0 | |
| 1534 | N1595 | -247.825 | -42.386379 | 143.311533 | 0 | |
| 1535 | N1596 | -247.825 | -31.886379 | 125.125 | 0 | |
| 1536 | N1597 | -247.825 | -21.386379 | 106.938467 | 0 | |
| 1537 | N1598 | -247.825 | -7.636379 | 83.122768 | 0 | |
| 1538 | N1599 | -247.825 | 6.113621 | 59.307069 | 0 | |
| 1539 | N1600 | -247.825 | 15.043621 | 43.839856 | 0 | |
| 1540 | N1603 | -269.4 | -56.136379 | 167.127232 | 0 | |
| 1541 | N1607 | -269.4 | -7.636379 | 83.122768 | 0 | |
| 1542 | N1610 | -290.975 | -78.816379 | 206.410144 | 0 | |
| 1543 | N1611 | -290.975 | -69.886379 | 190.942931 | 0 | |
| 1544 | N1612 | -290.975 | -56.136379 | 167.127232 | 0 | |
| 1545 | N1613 | -290.975 | -42.386379 | 143.311533 | 0 | |
| 1546 | N1614 | -290.975 | -31.886379 | 125.125 | 0 | |
| 1547 | N1615 | -290.975 | -21.386379 | 106.938467 | 0 | |
| 1548 | N1616 | -290.975 | -7.636379 | 83.122768 | 0 | |
| 1549 | N1617 | -290.975 | 6.113621 | 59.307069 | 0 | |
| 1550 | N1618 | -290.975 | 15.043621 | 43.839856 | 0 | |
| 1551 | N1621 | -312.55 | -56.136379 | 167.127232 | 0 | |
| 1552 | N1625 | -312.55 | -7.636379 | 83.122768 | 0 | |
| 1553 | N1628 | -334.125 | -78.816379 | 206.410144 | 0 | |
| 1554 | N1629 | -334.125 | -69.886379 | 190.942931 | 0 | |
| 1555 | N1630 | -334.125 | -56.136379 | 167.127232 | 0 | |
| 1556 | N1631 | -334.125 | -42.386379 | 143.311533 | 0 | |
| 1557 | N1632 | -334.125 | -31.886379 | 125.125 | 0 | |
| 1558 | N1633 | -334.125 | -21.386379 | 106.938467 | 0 | |
| 1559 | N1634 | -334.125 | -7.636379 | 83.122768 | 0 | |
| 1560 | N1635 | -334.125 | 6.113621 | 59.307069 | 0 | |
| 1561 | N1636 | -334.125 | 15.043621 | 43.839856 | 0 | |
| 1562 | N1639 | -355.7 | -56.136379 | 167.127232 | 0 | |
| 1563 | N1643 | -355.7 | -7.636379 | 83.122768 | 0 | |
| 1564 | N1646 | -378.425 | -78.816379 | 206.410144 | 0 | |
| 1565 | N1647 | -378.425 | -69.886379 | 190.942931 | 0 | |
| 1566 | N1648 | -378.425 | -56.136379 | 167.127232 | 0 | |
| 1567 | N1649 | -378.425 | -42.386379 | 143.311533 | 0 | |
| 1568 | N1650 | -378.425 | -31.886379 | 125.125 | 0 | |
| 1569 | N1651 | -378.425 | -21.386379 | 106.938467 | 0 | |
| 1570 | N1652 | -378.425 | -7.636379 | 83.122768 | 0 | |
| 1571 | N1653 | -378.425 | 6.113621 | 59.307069 | 0 | |
| 1572 | N1654 | -378.425 | 15.043621 | 43.839856 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1573 | N1657 | -398.85 | -56.136379 | 167.127232 | 0 | |
| 1574 | N1661 | -398.85 | -7.636379 | 83.122768 | 0 | |
| 1575 | N1664 | -420.425 | -78.816379 | 206.410144 | 0 | |
| 1576 | N1665 | -420.425 | -69.886379 | 190.942931 | 0 | |
| 1577 | N1666 | -420.425 | -56.136379 | 167.127232 | 0 | |
| 1578 | N1667 | -420.425 | -42.386379 | 143.311533 | 0 | |
| 1579 | N1668 | -420.425 | -31.886379 | 125.125 | 0 | |
| 1580 | N1669 | -420.425 | -21.386379 | 106.938467 | 0 | |
| 1581 | N1670 | -420.425 | -7.636379 | 83.122768 | 0 | |
| 1582 | N1671 | -420.425 | 6.113621 | 59.307069 | 0 | |
| 1583 | N1672 | -420.425 | 15.043621 | 43.839856 | 0 | |
| 1584 | N1675 | -442 | -56.136379 | 167.127232 | 0 | |
| 1585 | N1679 | -442 | -7.636379 | 83.122768 | 0 | |
| 1586 | N1682 | -463.575 | -78.816379 | 206.410144 | 0 | |
| 1587 | N1683 | -463.575 | -69.886379 | 190.942931 | 0 | |
| 1588 | N1684 | -463.575 | -56.136379 | 167.127232 | 0 | |
| 1589 | N1685 | -463.575 | -42.386379 | 143.311533 | 0 | |
| 1590 | N1686 | -463.575 | -31.886379 | 125.125 | 0 | |
| 1591 | N1687 | -463.575 | -21.386379 | 106.938467 | 0 | |
| 1592 | N1688 | -463.575 | -7.636379 | 83.122768 | 0 | |
| 1593 | N1689 | -463.575 | 6.113621 | 59.307069 | 0 | |
| 1594 | N1690 | -463.575 | 15.043621 | 43.839856 | 0 | |
| 1595 | N1693 | -485.15 | -56.136379 | 167.127232 | 0 | |
| 1596 | N1697 | -485.15 | -7.636379 | 83.122768 | 0 | |
| 1597 | N1700 | -506.725 | -78.816379 | 206.410144 | 0 | |
| 1598 | N1701 | -506.725 | -69.886379 | 190.942931 | 0 | |
| 1599 | N1702 | -506.725 | -56.136379 | 167.127232 | 0 | |
| 1600 | N1703 | -506.725 | -42.386379 | 143.311533 | 0 | |
| 1601 | N1704 | -506.725 | -31.886379 | 125.125 | 0 | |
| 1602 | N1705 | -506.725 | -21.386379 | 106.938467 | 0 | |
| 1603 | N1706 | -506.725 | -7.636379 | 83.122768 | 0 | |
| 1604 | N1707 | -506.725 | 6.113621 | 59.307069 | 0 | |
| 1605 | N1708 | -506.725 | 15.043621 | 43.839856 | 0 | |
| 1606 | N1711 | -528.3 | -56.136379 | 167.127232 | 0 | |
| 1607 | N1715 | -528.3 | -7.636379 | 83.122768 | 0 | |
| 1608 | N1718 | -549.875 | -78.816379 | 206.410144 | 0 | |
| 1609 | N1719 | -549.875 | -69.886379 | 190.942931 | 0 | |
| 1610 | N1720 | -549.875 | -56.136379 | 167.127232 | 0 | |
| 1611 | N1721 | -549.875 | -42.386379 | 143.311533 | 0 | |
| 1612 | N1722 | -549.875 | -31.886379 | 125.125 | 0 | |
| 1613 | N1723 | -549.875 | -21.386379 | 106.938467 | 0 | |
| 1614 | N1724 | -549.875 | -7.636379 | 83.122768 | 0 | |
| 1615 | N1725 | -549.875 | 6.113621 | 59.307069 | 0 | |
| 1616 | N1726 | -549.875 | 15.043621 | 43.839856 | 0 | |
| 1617 | N1729 | -571.45 | -56.136379 | 167.127232 | 0 | |
| 1618 | N1733 | -571.45 | -7.636379 | 83.122768 | 0 | |
| 1619 | N1736 | -593.025 | -78.816379 | 206.410144 | 0 | |
| 1620 | N1737 | -593.025 | -69.886379 | 190.942931 | 0 | |
| 1621 | N1738 | -593.025 | -56.136379 | 167.127232 | 0 | |
| 1622 | N1739 | -593.025 | -42.386379 | 143.311533 | 0 | |
| 1623 | N1740 | -593.025 | -31.886379 | 125.125 | 0 | |
| 1624 | N1741 | -593.025 | -21.386379 | 106.938467 | 0 | |
| 1625 | N1742 | -593.025 | -7.636379 | 83.122768 | 0 | |
| 1626 | N1743 | -593.025 | 6.113621 | 59.307069 | 0 | |
| 1627 | N1744 | -593.025 | 15.043621 | 43.839856 | 0 | |
| 1628 | N1747 | -614.6 | -56.136379 | 167.127232 | 0 | |
| 1629 | N1751 | -614.6 | -7.636379 | 83.122768 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1630 | N1754 | -636.175 | -78.816379 | 206.410144 | 0 | |
| 1631 | N1755 | -636.175 | -69.886379 | 190.942931 | 0 | |
| 1632 | N1756 | -636.175 | -56.136379 | 167.127232 | 0 | |
| 1633 | N1757 | -636.175 | -42.386379 | 143.311533 | 0 | |
| 1634 | N1758 | -636.175 | -31.886379 | 125.125 | 0 | |
| 1635 | N1759 | -636.175 | -21.386379 | 106.938467 | 0 | |
| 1636 | N1760 | -636.175 | -7.636379 | 83.122768 | 0 | |
| 1637 | N1761 | -636.175 | 6.113621 | 59.307069 | 0 | |
| 1638 | N1762 | -636.175 | 15.043621 | 43.839856 | 0 | |
| 1639 | N1765 | -657.75 | -56.136379 | 167.127232 | 0 | |
| 1640 | N1769 | -657.75 | -7.636379 | 83.122768 | 0 | |
| 1641 | N1772 | -679.325 | -78.816379 | 206.410144 | 0 | |
| 1642 | N1773 | -679.325 | -69.886379 | 190.942931 | 0 | |
| 1643 | N1774 | -679.325 | -56.136379 | 167.127232 | 0 | |
| 1644 | N1775 | -679.325 | -42.386379 | 143.311533 | 0 | |
| 1645 | N1776 | -679.325 | -31.886379 | 125.125 | 0 | |
| 1646 | N1777 | -679.325 | -21.386379 | 106.938467 | 0 | |
| 1647 | N1778 | -679.325 | -7.636379 | 83.122768 | 0 | |
| 1648 | N1779 | -679.325 | 6.113621 | 59.307069 | 0 | |
| 1649 | N1780 | -679.325 | 15.043621 | 43.839856 | 0 | |
| 1650 | N1783 | -700.9 | -56.136379 | 167.127232 | 0 | |
| 1651 | N1787 | -700.9 | -7.636379 | 83.122768 | 0 | |
| 1652 | N1790 | -722.475 | -78.816379 | 206.410144 | 0 | |
| 1653 | N1791 | -722.475 | -69.886379 | 190.942931 | 0 | |
| 1654 | N1792 | -722.475 | -56.136379 | 167.127232 | 0 | |
| 1655 | N1793 | -722.475 | -42.386379 | 143.311533 | 0 | |
| 1656 | N1794 | -722.475 | -31.886379 | 125.125 | 0 | |
| 1657 | N1795 | -722.475 | -21.386379 | 106.938467 | 0 | |
| 1658 | N1796 | -722.475 | -7.636379 | 83.122768 | 0 | |
| 1659 | N1797 | -722.475 | 6.113621 | 59.307069 | 0 | |
| 1660 | N1798 | -722.475 | 15.043621 | 43.839856 | 0 | |
| 1661 | N1801 | -744.05 | -56.136379 | 167.127232 | 0 | |
| 1662 | N1805 | -744.05 | -7.636379 | 83.122768 | 0 | |
| 1663 | N1808 | -765.625 | -78.816379 | 206.410144 | 0 | |
| 1664 | N1809 | -765.625 | -69.886379 | 190.942931 | 0 | |
| 1665 | N1810 | -765.625 | -56.136379 | 167.127232 | 0 | |
| 1666 | N1811 | -765.625 | -42.386379 | 143.311533 | 0 | |
| 1667 | N1812 | -765.625 | -31.886379 | 125.125 | 0 | |
| 1668 | N1813 | -765.625 | -21.386379 | 106.938467 | 0 | |
| 1669 | N1814 | -765.625 | -7.636379 | 83.122768 | 0 | |
| 1670 | N1815 | -765.625 | 6.113621 | 59.307069 | 0 | |
| 1671 | N1816 | -765.625 | 15.043621 | 43.839856 | 0 | |
| 1672 | N1819 | -787.2 | -56.136379 | 167.127232 | 0 | |
| 1673 | N1823 | -787.2 | -7.636379 | 83.122768 | 0 | |
| 1674 | N1826 | -808.775 | -78.816379 | 206.410144 | 0 | |
| 1675 | N1827 | -808.775 | -69.886379 | 190.942931 | 0 | |
| 1676 | N1828 | -808.775 | -56.136379 | 167.127232 | 0 | |
| 1677 | N1829 | -808.775 | -42.386379 | 143.311533 | 0 | |
| 1678 | N1830 | -808.775 | -31.886379 | 125.125 | 0 | |
| 1679 | N1831 | -808.775 | -21.386379 | 106.938467 | 0 | |
| 1680 | N1832 | -808.775 | -7.636379 | 83.122768 | 0 | |
| 1681 | N1833 | -808.775 | 6.113621 | 59.307069 | 0 | |
| 1682 | N1834 | -808.775 | 15.043621 | 43.839856 | 0 | |
| 1683 | N1837 | -830.35 | -56.136379 | 167.127232 | 0 | |
| 1684 | N1841 | -830.35 | -7.636379 | 83.122768 | 0 | |
| 1685 | N1844 | -851.925 | -78.816379 | 206.410144 | 0 | |
| 1686 | N1845 | -851.925 | -69.886379 | 190.942931 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1687 | N1846 | -851.925 | -56.136379 | 167.127232 | 0 | |
| 1688 | N1847 | -851.925 | -42.386379 | 143.311533 | 0 | |
| 1689 | N1848 | -851.925 | -31.886379 | 125.125 | 0 | |
| 1690 | N1849 | -851.925 | -21.386379 | 106.938467 | 0 | |
| 1691 | N1850 | -851.925 | -7.636379 | 83.122768 | 0 | |
| 1692 | N1851 | -851.925 | 6.113621 | 59.307069 | 0 | |
| 1693 | N1852 | -851.925 | 15.043621 | 43.839856 | 0 | |
| 1694 | N1855 | -873.5 | -56.136379 | 167.127232 | 0 | |
| 1695 | N1859 | -873.5 | -7.636379 | 83.122768 | 0 | |
| 1696 | N1862 | -895.075 | -78.816379 | 206.410144 | 0 | |
| 1697 | N1863 | -895.075 | -69.886379 | 190.942931 | 0 | |
| 1698 | N1864 | -895.075 | -56.136379 | 167.127232 | 0 | |
| 1699 | N1865 | -895.075 | -42.386379 | 143.311533 | 0 | |
| 1700 | N1866 | -895.075 | -31.886379 | 125.125 | 0 | |
| 1701 | N1867 | -895.075 | -21.386379 | 106.938467 | 0 | |
| 1702 | N1868 | -895.075 | -7.636379 | 83.122768 | 0 | |
| 1703 | N1869 | -895.075 | 6.113621 | 59.307069 | 0 | |
| 1704 | N1870 | -895.075 | 15.043621 | 43.839856 | 0 | |
| 1705 | N1873 | -916.65 | -56.136379 | 167.127232 | 0 | |
| 1706 | N1877 | -916.65 | -7.636379 | 83.122768 | 0 | |
| 1707 | N1880 | -938.225 | -78.816379 | 206.410144 | 0 | |
| 1708 | N1881 | -938.225 | -69.886379 | 190.942931 | 0 | |
| 1709 | N1882 | -938.225 | -56.136379 | 167.127232 | 0 | |
| 1710 | N1883 | -938.225 | -42.386379 | 143.311533 | 0 | |
| 1711 | N1884 | -938.225 | -31.886379 | 125.125 | 0 | |
| 1712 | N1885 | -938.225 | -21.386379 | 106.938467 | 0 | |
| 1713 | N1886 | -938.225 | -7.636379 | 83.122768 | 0 | |
| 1714 | N1887 | -938.225 | 6.113621 | 59.307069 | 0 | |
| 1715 | N1888 | -938.225 | 15.043621 | 43.839856 | 0 | |
| 1716 | N1891 | -959.8 | -56.136379 | 167.127232 | 0 | |
| 1717 | N1895 | -959.8 | -7.636379 | 83.122768 | 0 | |
| 1718 | N1898 | -981.375 | -78.816379 | 206.410144 | 0 | |
| 1719 | N1899 | -981.375 | -69.886379 | 190.942931 | 0 | |
| 1720 | N1900 | -981.375 | -56.136379 | 167.127232 | 0 | |
| 1721 | N1901 | -981.375 | -42.386379 | 143.311533 | 0 | |
| 1722 | N1902 | -981.375 | -31.886379 | 125.125 | 0 | |
| 1723 | N1903 | -981.375 | -21.386379 | 106.938467 | 0 | |
| 1724 | N1904 | -981.375 | -7.636379 | 83.122768 | 0 | |
| 1725 | N1905 | -981.375 | 6.113621 | 59.307069 | 0 | |
| 1726 | N1906 | -981.375 | 15.043621 | 43.839856 | 0 | |
| 1727 | N1909 | -1002.95 | -56.136379 | 167.127232 | 0 | |
| 1728 | N1913 | -1002.95 | -7.636379 | 83.122768 | 0 | |
| 1729 | N1916 | -1024.525 | -78.816379 | 206.410144 | 0 | |
| 1730 | N1917 | -1024.525 | -69.886379 | 190.942931 | 0 | |
| 1731 | N1918 | -1024.525 | -56.136379 | 167.127232 | 0 | |
| 1732 | N1919 | -1024.525 | -42.386379 | 143.311533 | 0 | |
| 1733 | N1920 | -1024.525 | -31.886379 | 125.125 | 0 | |
| 1734 | N1921 | -1024.525 | -21.386379 | 106.938467 | 0 | |
| 1735 | N1922 | -1024.525 | -7.636379 | 83.122768 | 0 | |
| 1736 | N1923 | -1024.525 | 6.113621 | 59.307069 | 0 | |
| 1737 | N1924 | -1024.525 | 15.043621 | 43.839856 | 0 | |
| 1738 | N1927 | -1046.1 | -56.136379 | 167.127232 | 0 | |
| 1739 | N1931 | -1046.1 | -7.636379 | 83.122768 | 0 | |
| 1740 | N1934 | -1067.675 | -78.816379 | 206.410144 | 0 | |
| 1741 | N1935 | -1067.675 | -69.886379 | 190.942931 | 0 | |
| 1742 | N1936 | -1067.675 | -56.136379 | 167.127232 | 0 | |
| 1743 | N1937 | -1067.675 | -42.386379 | 143.311533 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1744 | N1938 | -1067.675 | -31.886379 | 125.125 | 0 | |
| 1745 | N1939 | -1067.675 | -21.386379 | 106.938467 | 0 | |
| 1746 | N1940 | -1067.675 | -7.636379 | 83.122768 | 0 | |
| 1747 | N1941 | -1067.675 | 6.113621 | 59.307069 | 0 | |
| 1748 | N1942 | -1067.675 | 15.043621 | 43.839856 | 0 | |
| 1749 | N1945 | -1089.25 | -56.136379 | 167.127232 | 0 | |
| 1750 | N1949 | -1089.25 | -7.636379 | 83.122768 | 0 | |
| 1751 | N1952 | -1110.825 | -78.816379 | 206.410144 | 0 | |
| 1752 | N1953 | -1110.825 | -69.886379 | 190.942931 | 0 | |
| 1753 | N1954 | -1110.825 | -56.136379 | 167.127232 | 0 | |
| 1754 | N1955 | -1110.825 | -42.386379 | 143.311533 | 0 | |
| 1755 | N1956 | -1110.825 | -31.886379 | 125.125 | 0 | |
| 1756 | N1957 | -1110.825 | -21.386379 | 106.938467 | 0 | |
| 1757 | N1958 | -1110.825 | -7.636379 | 83.122768 | 0 | |
| 1758 | N1959 | -1110.825 | 6.113621 | 59.307069 | 0 | |
| 1759 | N1960 | -1110.825 | 15.043621 | 43.839856 | 0 | |
| 1760 | N1963 | -1132.4 | -56.136379 | 167.127232 | 0 | |
| 1761 | N1967 | -1132.4 | -7.636379 | 83.122768 | 0 | |
| 1762 | N1781 | -3000 | 0 | 0 | 0 | |
| 1763 | N1782 | -3000 | 0 | 35 | 0 | |
| 1764 | N1784 | -3000 | 0 | 31 | 0 | |
| 1765 | N1785 | -3000 | -72 | 0 | 0 | |
| 1766 | N1786 | -3000 | -72 | 35 | 0 | |
| 1767 | N1788 | -3000 | -72 | 5 | 0 | |
| 1768 | N1800 | -3000 | -24 | 111 | 0 | |
| 1769 | N1802 | -3000 | -48 | 111 | 0 | |
| 1770 | N1803 | -3000 | -28 | 111 | 0 | |
| 1771 | N1804 | -3000 | -36 | 111 | 0 | |
| 1772 | N1806 | -3000 | -44 | 111 | 0 | |
| 1773 | N1807 | -3000 | -28 | 112.75 | 0 | |
| 1774 | N1817 | -3000 | -36 | 112.75 | 0 | |
| 1775 | N1818 | -3000 | -44 | 112.75 | 0 | |
| 1776 | N1820 | -3000 | -28 | 122.75 | 0 | |
| 1777 | N1821 | -3000 | -44 | 122.75 | 0 | |
| 1778 | N1822 | -3000 | -36 | 122.75 | 0 | |
| 1779 | N1824 | -2592 | -36 | 122.75 | 0 | |
| 1780 | N1825 | -2747.25 | 0 | 0 | 0 | |
| 1781 | N1835 | -2747.25 | 0 | 35 | 0 | |
| 1782 | N1836 | -2747.25 | 0 | 31 | 0 | |
| 1783 | N1838 | -2747.25 | -72 | 0 | 0 | |
| 1784 | N1839 | -2747.25 | -72 | 35 | 0 | |
| 1785 | N1840 | -2747.25 | -72 | 5 | 0 | |
| 1786 | N1853 | -2747.25 | -24 | 111 | 0 | |
| 1787 | N1854 | -2747.25 | -48 | 111 | 0 | |
| 1788 | N1856 | -2747.25 | -28 | 111 | 0 | |
| 1789 | N1857 | -2747.25 | -36 | 111 | 0 | |
| 1790 | N1858 | -2747.25 | -44 | 111 | 0 | |
| 1791 | N1860 | -2747.25 | -28 | 112.75 | 0 | |
| 1792 | N1861 | -2747.25 | -36 | 112.75 | 0 | |
| 1793 | N1871 | -2747.25 | -44 | 112.75 | 0 | |
| 1794 | N1872 | -2747.25 | -28 | 122.75 | 0 | |
| 1795 | N1874 | -2747.25 | -44 | 122.75 | 0 | |
| 1796 | N1875 | -2747.25 | -36 | 122.75 | 0 | |
| 1797 | N1876 | -2989.5 | -36 | 122.75 | 0 | |
| 1798 | N1878 | -2989.5 | -31.075961 | 121.881759 | 0 | |
| 1799 | N1879 | -2989.5 | -40.924039 | 123.618241 | 0 | |
| 1800 | N1889 | -2989.5 | -30.381369 | 125.82099 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1801 | N1890 | -2989.5 | -40.229446 | 127.557472 | 0 | |
| 1802 | N1892 | -2989.5 | -35.305407 | 126.689231 | 0 | |
| 1803 | N1893 | -2989.5 | 41.509597 | 113.144673 | 0 | |
| 1804 | N1894 | -2989.5 | -112.120412 | 140.233789 | 0 | |
| 1805 | N1896 | -2989.5 | 39.539982 | 113.49197 | 0 | |
| 1806 | N1897 | -2989.5 | -14.624444 | 123.042619 | 0 | |
| 1807 | N1907 | -2989.5 | -110.150797 | 139.886493 | 0 | |
| 1808 | N1908 | -2989.5 | -55.98637 | 130.335843 | 0 | |
| 1809 | N1910 | -2989.5 | -35.175171 | 127.427837 | 0 | |
| 1810 | N1911 | -2989.5 | 39.670218 | 114.230575 | 0 | |
| 1811 | N1912 | -2989.5 | -14.494208 | 123.781225 | 0 | |
| 1812 | N1914 | -2989.5 | -110.02056 | 140.625098 | 0 | |
| 1813 | N1915 | -2989.5 | -55.856134 | 131.074449 | 0 | |
| 1814 | N1925 | -2946.35 | -36 | 122.75 | 0 | |
| 1815 | N1926 | -2946.35 | -31.075961 | 121.881759 | 0 | |
| 1816 | N1928 | -2946.35 | -40.924039 | 123.618241 | 0 | |
| 1817 | N1929 | -2946.35 | -30.381369 | 125.82099 | 0 | |
| 1818 | N1930 | -2946.35 | -40.229446 | 127.557472 | 0 | |
| 1819 | N1932 | -2946.35 | -35.305407 | 126.689231 | 0 | |
| 1820 | N1933 | -2946.35 | 41.509597 | 113.144673 | 0 | |
| 1821 | N1943 | -2946.35 | -112.120412 | 140.233789 | 0 | |
| 1822 | N1944 | -2946.35 | 39.539982 | 113.49197 | 0 | |
| 1823 | N1946 | -2946.35 | -14.624444 | 123.042619 | 0 | |
| 1824 | N1947 | -2946.35 | -110.150797 | 139.886493 | 0 | |
| 1825 | N1948 | -2946.35 | -55.98637 | 130.335843 | 0 | |
| 1826 | N1950 | -2946.35 | -35.175171 | 127.427837 | 0 | |
| 1827 | N1951 | -2946.35 | 39.670218 | 114.230575 | 0 | |
| 1828 | N1961 | -2946.35 | -14.494208 | 123.781225 | 0 | |
| 1829 | N1962 | -2946.35 | -110.02056 | 140.625098 | 0 | |
| 1830 | N1964 | -2946.35 | -55.856134 | 131.074449 | 0 | |
| 1831 | N1965 | -2989.5 | 57.258885 | 111.129219 | 0 | |
| 1832 | N1966 | -2946.35 | 57.258885 | 111.129219 | 0 | |
| 1833 | N1968 | -2989.5 | -127.609227 | 143.726455 | 0 | |
| 1834 | N1969 | -2946.35 | -127.609227 | 143.726455 | 0 | |
| 1835 | N1970 | -2442.75 | 0 | 0 | 0 | |
| 1836 | N1971 | -2442.75 | 0 | 35 | 0 | |
| 1837 | N1972 | -2442.75 | 0 | 31 | 0 | |
| 1838 | N1973 | -2442.75 | -72 | 0 | 0 | |
| 1839 | N1974 | -2442.75 | -72 | 35 | 0 | |
| 1840 | N1975 | -2442.75 | -72 | 5 | 0 | |
| 1841 | N1978 | -2442.75 | -24 | 111 | 0 | |
| 1842 | N1979 | -2442.75 | -48 | 111 | 0 | |
| 1843 | N1980 | -2442.75 | -28 | 111 | 0 | |
| 1844 | N1981 | -2442.75 | -36 | 111 | 0 | |
| 1845 | N1982 | -2442.75 | -44 | 111 | 0 | |
| 1846 | N1983 | -2442.75 | -28 | 112.75 | 0 | |
| 1847 | N1984 | -2442.75 | -36 | 112.75 | 0 | |
| 1848 | N1985 | -2442.75 | -44 | 112.75 | 0 | |
| 1849 | N1986 | -2442.75 | -28 | 122.75 | 0 | |
| 1850 | N1987 | -2442.75 | -44 | 122.75 | 0 | |
| 1851 | N1988 | -2442.75 | -36 | 122.75 | 0 | |
| 1852 | N1989 | -2181.75 | 0 | 0 | 0 | |
| 1853 | N1990 | -2181.75 | 0 | 35 | 0 | |
| 1854 | N1991 | -2181.75 | 0 | 31 | 0 | |
| 1855 | N1992 | -2181.75 | -72 | 0 | 0 | |
| 1856 | N1993 | -2181.75 | -72 | 35 | 0 | |
| 1857 | N1994 | -2181.75 | -72 | 5 | 0 | |

## Joint Coordinates and Temperatures (Continued)

| | Label | X [in] | Y [in] | Z [in] | Temp [F] | Detach From Diap... |
|---|---|---|---|---|---|---|
| 1858 | N1997 | -2181.75 | -24 | 111 | 0 | |
| 1859 | N1998 | -2181.75 | -48 | 111 | 0 | |
| 1860 | N1999 | -2181.75 | -28 | 111 | 0 | |
| 1861 | N2000 | -2181.75 | -36 | 111 | 0 | |
| 1862 | N2001 | -2181.75 | -44 | 111 | 0 | |
| 1863 | N2002 | -2181.75 | -28 | 112.75 | 0 | |
| 1864 | N2003 | -2181.75 | -36 | 112.75 | 0 | |
| 1865 | N2004 | -2181.75 | -44 | 112.75 | 0 | |
| 1866 | N2005 | -2181.75 | -28 | 122.75 | 0 | |
| 1867 | N2006 | -2181.75 | -44 | 122.75 | 0 | |
| 1868 | N2007 | -2181.75 | -36 | 122.75 | 0 | |
| 1869 | N2008 | -1964.25 | 0 | 0 | 0 | |
| 1870 | N2009 | -1964.25 | 0 | 35 | 0 | |
| 1871 | N2010 | -1964.25 | 0 | 31 | 0 | |
| 1872 | N2011 | -1964.25 | -72 | 0 | 0 | |
| 1873 | N2012 | -1964.25 | -72 | 35 | 0 | |
| 1874 | N2013 | -1964.25 | -72 | 5 | 0 | |
| 1875 | N2016 | -1964.25 | -24 | 111 | 0 | |
| 1876 | N2017 | -1964.25 | -48 | 111 | 0 | |
| 1877 | N2018 | -1964.25 | -28 | 111 | 0 | |
| 1878 | N2019 | -1964.25 | -36 | 111 | 0 | |
| 1879 | N2020 | -1964.25 | -44 | 111 | 0 | |
| 1880 | N2021 | -1964.25 | -28 | 112.75 | 0 | |
| 1881 | N2022 | -1964.25 | -36 | 112.75 | 0 | |
| 1882 | N2023 | -1964.25 | -44 | 112.75 | 0 | |
| 1883 | N2024 | -1964.25 | -28 | 122.75 | 0 | |
| 1884 | N2025 | -1964.25 | -44 | 122.75 | 0 | |
| 1885 | N2026 | -1964.25 | -36 | 122.75 | 0 | |
| 1886 | N2027 | -2184 | -36 | 122.75 | 0 | |
| 1887 | N2028 | -1884 | -36 | 122.75 | 0 | |
| 1888 | N2029 | -2903.2 | -36 | 122.75 | 0 | |
| 1889 | N2030 | -2903.2 | -31.075961 | 121.881759 | 0 | |
| 1890 | N2031 | -2903.2 | -40.924039 | 123.618241 | 0 | |
| 1891 | N2032 | -2903.2 | -30.381369 | 125.82099 | 0 | |
| 1892 | N2033 | -2903.2 | -40.229446 | 127.557472 | 0 | |
| 1893 | N2034 | -2903.2 | -35.305407 | 126.689231 | 0 | |
| 1894 | N2035 | -2903.2 | 41.509597 | 113.144673 | 0 | |
| 1895 | N2036 | -2903.2 | -112.120412 | 140.233789 | 0 | |
| 1896 | N2037 | -2903.2 | 39.539982 | 113.49197 | 0 | |
| 1897 | N2038 | -2903.2 | -14.624444 | 123.042619 | 0 | |
| 1898 | N2039 | -2903.2 | -110.150797 | 139.886493 | 0 | |
| 1899 | N2040 | -2903.2 | -55.98637 | 130.335843 | 0 | |
| 1900 | N2041 | -2903.2 | -35.175171 | 127.427837 | 0 | |
| 1901 | N2042 | -2903.2 | 39.670218 | 114.230575 | 0 | |
| 1902 | N2043 | -2903.2 | -14.494208 | 123.781225 | 0 | |
| 1903 | N2044 | -2903.2 | -110.02056 | 140.625098 | 0 | |
| 1904 | N2045 | -2903.2 | -55.856134 | 131.074449 | 0 | |
| 1905 | N2046 | -2903.2 | 57.258885 | 111.129219 | 0 | |
| 1906 | N2047 | -2903.2 | -127.609227 | 143.726455 | 0 | |
| 1907 | N2048 | -2860.05 | -36 | 122.75 | 0 | |
| 1908 | N2049 | -2860.05 | -31.075961 | 121.881759 | 0 | |
| 1909 | N2050 | -2860.05 | -40.924039 | 123.618241 | 0 | |
| 1910 | N2051 | -2860.05 | -30.381369 | 125.82099 | 0 | |
| 1911 | N2052 | -2860.05 | -40.229446 | 127.557472 | 0 | |
| 1912 | N2053 | -2860.05 | -35.305407 | 126.689231 | 0 | |
| 1913 | N2054 | -2860.05 | 41.509597 | 113.144673 | 0 | |
| 1914 | N2055 | -2860.05 | -112.120412 | 140.233789 | 0 | |

IN THE CIRCUIT COURT OF THE FIFTEENTH
JUDICIAL CIRCUIT IN AND
FOR PALM BEACH COUNTY, FLORIDA

CIRCUIT CIVIL DIVISION: "AJ"
CASE NO.: 502026CA000176XXXAMB

EAST POINT ENERGY CENTER LLC,
Plaintiff/Petitioner
vs.
TERRASMART INC,
Defendant/Respondent.
______________________________________/

**UNIFORM DIFFERENTIATED CASE MANAGEMENT ORDER AND ORDER SETTING TRIAL**
(DCMSNT)

**THIS MATTER** is a Circuit Civil case calling for a non-jury trial (or streamlined jury by stipulation or court order). Pursuant to Fla. R. Gen. Prac. & Jud. Admin. 2.250(a)(1)(B) and 2.545(b), and Fifteenth Judicial Circuit Administrative Order 3.110 (as amended), **Plaintiff/Petitioner is directed to serve this Order upon each Defendant/Respondent with the initial Complaint/Petition and Summons**.

It is hereby **ORDERED AND ADJUDGED** that this case is designated to the **STREAMLINED TRACK** for time to disposition. The deadlines and procedures set forth in this Order will be strictly enforced unless changed by court order.

Consistent with the Professionalism Expectations of the Florida Supreme Court and the Florida Bar, the parties and counsel are expected to govern themselves at all times with a spirit of cooperation, professionalism and civility. They are expected to accommodate each other whenever reasonably possible and eliminate disputes by reasonable agreements. Self-Represented/*Pro Se* Litigants (i.e., those without counsel) are held to the same procedural and legal obligations as are imposed upon counsel.

I. **SCHEDULING**

A. **Calendar Call**

**YOU MUST APPEAR FOR A MANDATORY CALENDAR CALL on April 16, 2027 at 9:00 am**. The parties must be ready to try the case by that date. The actual trial period begins on the docket associated with this Calendar Call date as provided in Divisional Instructions or by court order.

Calendar Call may be conducted in person, via Zoom or by e-calendar. All parties are instructed to review the Court's Divisional Instructions for specific procedures at www.15thcircuit.com/divisions.



NOT A CERTIFIED COPY

FILED: PALM BEACH COUNTY, FL, MICHAEL A. CARUSO, CLERK, 01/09/2026 07:07:25 AM

At the Calendar Call, the Court may conduct a final case management conference. Attorneys who appear for Calendar Call must be prepared on all pending matters and have authority to make representations to the Court and enter into binding agreements concerning motions, issues, and scheduling. These include issues raised by the parties' Pre-Trial Stipulation; trial procedures; jury selection procedures; jury instructions and objections; and the need for any special equipment, courtroom facilities, or interpreters. An appearing attorney must be prepared to advise the Court of all attorneys' availability for trial and future hearings as necessary.

**This Order serves as notice to the parties that failure to attend Calendar Call will result in an Order of Dismissal without prejudice, or entry of default, without further notice or hearing. *See* Fla. R. Civ. P. 1.200(j)(6).**

B. **Case Management Deadlines**

The following deadlines strictly apply unless otherwise modified by the Court:

| | EVENTS | COMPLETION DEADLINE |
|---|---|---|
| 1. | Service of Complaint | May 7, 2026; service under extension is only by court order. |
| 2. | Answer and/or initial motions/objections directed to the pleadings (i.e. to dismiss or strike) | 20 days after service |
| 3. | Initial Discovery Disclosures | 60 days after service |
| 4. | Amendment of pleadings/Adding parties | June 16, 2026 |
| 5. | Resolution of all motions/ objections directed to the pleadings and pleadings closed | July 6, 2026 |
| 6. | Disclosure of Expert Witness(es) | December 17, 2026 |
| 7. | Disclosure of Rebuttal Experts | January 6, 2027 |
| 8. | Inspections, Expert Witness Depositions and Compulsory Examinations completed | January 26, 2027 |
| 9. | File Witness & Exhibit Lists | February 15, 2027 |
| 10. | Completion of Discovery relating to Summary Judgment and *Daubert* Motions | January 26, 2027 |
| 11. | File and Serve Motion(s) for Summary Judgment and *Daubert* Motions | February 5, 2027 |
| 12. | File Rebuttal Witness Lists | February 25, 2027 |
| 13. | Completion of All Discovery | March 7, 2027 |
| 14. | Pre-Trial Meet & Confer | March 17, 2027 |
| 15. | File all Pre-Trial Motions (i.e. Motions in Limine) | March 17, 2027 |
| 16. | Deadline for Mediation | April 6, 2027 |
| 17. | Deposition Designations | April 6, 2027 |
| 18. | File Joint Pre-Trial Stipulation | April 6, 2027 |

NOT A CERTIFIED COPY

| | | |
|---|---|---|
| 19. | Deadline to hear ALL Motions | April 11, 2027 |
| 20. | Jury Instructions and Verdict Form | April 13, 2027 |
| 21. | Calendar Call/Trial Ready Date | April 16, 2027 |
| 22. | Trial Period | Begins on the docket associated with the above Calendar Call date, as provided in Divisional Instructions or by court order. |

**Note: If the above deadlines fall on a weekend or holiday, please refer to Fla. R. Gen. Prac. & Jud. Admin. 2.514.**

The parties are expected to actively manage the case and to confer early and often to ensure compliance with the Florida Rules of Civil Procedure and this order in timely resolving this case. **The parties are encouraged to file, meet, and make disclosures prior to the deadlines imposed above, in order to ensure compliance with the Rules requiring timely disposition of cases**.

The Court may, at any time, modify this Order by entry of: 1) an Amended Trial Order, 2) an Amended Case Management Order; or 3) any other Order intended to establish a modified case resolution schedule, any of which shall supersede the deadlines set forth in this Order. The Court reserves the authority to expedite the trial setting and amend pretrial deadlines accordingly. The Court further retains its discretion to modify any provision herein.

C. **Motions**

Unless court approval is required to set a particular motion for hearing, the parties must expeditiously set all contested motions for hearing. All non-dispositive motions, including motions directed to the pleadings, must be scheduled for hearing within **five (5) days** of filing. Parties shall schedule the hearing for the first vacancy on the Court's docket when all parties are available. **Failure to schedule a hearing within five (5) days may result in the Court deeming the motion(s) abandoned without further notice or hearing**.

The moving party shall be the party responsible for securing the presence of a court reporter. The moving party shall advise all parties in writing in advance of the hearing or trial of the arrangements made, if any, for the presence of a court reporter, or shall advise all parties in advance of the hearing or trial that the moving party has chosen not to obtain a court reporter.

Before filing a non-dispositive motion, the movant must follow Rule 1.202 and Local Rule 4. Failure to comply with the requirements of Rule 1.202 and Local Rule 4 may result in sanctions against the non-compliant party.

The requirements of Rule 1.202 do not apply when the movant or the nonmovant is unrepresented by counsel (*pro se*).

NOT A CERTIFIED COPY

D. **Extensions, Modifications and Continuances**

**Extensions of Deadlines Other than Trial/Calendar Call: All motions to extend deadlines must be filed prior to the deadline.** Untimely motions will be denied absent compelling circumstances and a showing of good cause.

The parties must strictly follow Rule 1.200(e) and Administrative Order 3.110 (as amended) when filing motions for extension or modification. If the parties agree, and the extension will not prevent the case from being trial ready by the original Calendar Call date, the parties may file a motion and submit for the Court's consideration an agreed order or proposed Amended DCMO, as applicable under Rule 1.200(e)(1). The motion shall identify which deadlines are requested to be extended and the basis for the request. Each agreed order or Amended DCMO must contain agreed-upon dates for all remaining deadlines and confirm that the Calendar Call date remains as previously set. The Court will accept the amendment or direct the parties to set a DCM Conference. **Agreements to extend the dates for the filing of Summary Judgment and *Daubert* motions, and for completion of discovery, must be set for hearing, and the parties must be prepared to address how the proposed extension will not affect the Calendar Call date.**

**Motions to Continue Trial:** Motions to continue trial must strictly comply with Rule 1.460. **Motions to continue are disfavored and will rarely be granted and then only upon good cause shown. Successive continuances are highly disfavored. Lack of due diligence in preparing for trial is not grounds to continue the case**. Failure to timely complete discovery and/or file a motion for summary judgment shall not be grounds to continue the trial.

E. **DCM Conferences**

If any party is unable to meet the deadlines set forth in this Order for any reason, including unavailability of hearing time, the affected party must promptly set a DCM conference as described in Administrative Order 3.110 (as amended), identifying the hearing time requested and the pending motion(s). DCM conferences shall be scheduled through online scheduling (OLS) on either the Court's: 1) DCM - Case Management Conference docket; or 2) Uniform Motion Calendar, in accordance with Divisional Instructions.

NOT A CERTIFIED COPY

II. **UNIFORM PRE-TRIAL PROCEDURE**

A. TIMELY SERVICE AND DEFAULTS

Parties must make reasonable efforts to ensure speedy service. Each return of service must be separately filed for each defendant. If service is not completed within ninety (90) days, an Order will be issued directing service by the **ONE-HUNDRED TWENTY (120) DAY DEADLINE**. Failure to comply will result in dismissal of the case or party for lack of service. Any motions to extend the deadline for service must specify why service could not have been effectuated, what has and is being done to effectuate service and request only that amount of additional time necessary.

If all defendants become defaulted, a Motion for Default Final Judgment along with supporting documentation must be filed within **thirty (30) days** of the last default and set for hearing at the next available hearing time.

B. INITIAL DISCLOSURES

Within **sixty (60) days after service** on a defendant, and except as exempted by Rule 1.280(a)(2) or as ordered by the court, each party must, without awaiting a discovery request, provide to the other parties initial discovery disclosures in compliance with Rule 1.280(a), unless privileged or protected from disclosure.

C. EXHIBITS AND WITNESSES

No later than **sixty (60) days before Calendar Call**, each party shall file and exchange lists of all trial exhibits, names, and addresses of all trial witnesses. Each party's witness list must include a brief description of the substance and scope of the testimony to be elicited from each witness. Both sides must cooperate in the scheduling of all witness depositions.

Each party's exhibit list shall include each exhibit separately numbered and identified. Generic or prospective designations are not allowed (e.g. insurer's file, documents to be produced, etc.). Each party shall provide for a reasonable time and place for the other parties to review and copy the exhibits.

D. EXPERT WITNESS DISCLOSURES

In addition to the names and addresses of each expert retained to formulate an expert opinion, as well as any hybrid fact/expert witnesses, no later than **one-hundred and twenty (120) days before Calendar Call**, the parties must provide:

1. The subject matter about which the expert will testify;
2. The opinions to which the expert will testify;
3. A summary of the grounds and facts for each opinion; and
4. A copy of the expert's curriculum vitae.

**Each expert will be limited to testifying only about those matters which have been fully disclosed.**

Parties shall furnish opposing counsel with two (2) alternative dates of availability of all expert witnesses for the purpose of taking their deposition. All parties shall cooperate in the scheduling of expert depositions.

The parties shall also provide answers to standard form expert interrogatories. All reports or other data compiled by each disclosed expert which are intended to be used by the expert and/or referred to during his/her deposition testimony shall be provided

NOT A CERTIFIED COPY

electronically to all opposing parties at least 72 hours prior to the date of the scheduled deposition.

**Rebuttal/Responsive Experts**

No later than **one-hundred (100) days before Calendar Call**, the parties shall provide opposing counsel with a written list with the names and addresses of all rebuttal/responsive expert witnesses intended to be called at trial and only those rebuttal/responsive expert witnesses listed shall be permitted to testify. The parties shall also furnish opposing counsel with expert reports or summaries of all rebuttal/responsive expert witnesses' anticipated testimony to the same extent as the expert disclosure requirement above.

Within **twenty (20) days** following this disclosure, the parties shall make their rebuttal/responsive experts available for deposition. The experts' depositions may be conducted without further court order.

E. REBUTTAL FACT WITNESSES AND EXHIBITS

No later than **fifty (50) days before Calendar Call**, the parties must file and exchange lists of names and addresses of all rebuttal fact witnesses and lists of any rebuttal exhibits.

F. ADDITIONAL EXHIBITS, WITNESSES OR OBJECTIONS

At trial, the parties will be strictly limited to exhibits and witnesses previously disclosed absent agreement of the parties or order of the Court upon good cause shown. A party desiring to use an exhibit or witness discovered after counsel have conferred must immediately furnish the Court and other counsel with a description of the exhibit or with the witness' name and address and the expected subject matter of the witness' testimony, together with the reason for the late discovery of the exhibit or witness. Failure to reserve objections constitutes a waiver. Use of the exhibit or witness may be allowed by the Court for good cause shown.

G. DEPOSITION DESIGNATIONS

No later than **ten (10) days prior to Calendar Call**, each party must serve deposition designations, or portions of depositions, each intends to offer as testimony. No later than **eight (8) days prior to Calendar Call**, each opposing party is to serve any counter (or "fairness") designations, together with objections to the depositions, or portions thereof, originally designated. No later than **five (5) days before Calendar Call**, each party must serve any objections to counter-designations served by an opposing party.

H. DISCOVERY COMPLETION

NOT A CERTIFIED COPY

All discovery relating to Summary Judgment and *Daubert* motions must be completed no later than **eighty (80) days prior to Calendar Call**.

All discovery must be completed no later than **forty (40) days prior to Calendar Call**.

Rulings as to admission on late discovery will be made on a case by case basis. Absent unforeseeable, exigent circumstances, the failure to complete discovery is not grounds for a continuance.

I. COUNSEL MEETING AND PRE-TRIAL STIPULATION

Counsel or the parties, if not represented by counsel, shall meet in person at a mutually convenient time and place no later than **thirty (30) days before Calendar Call** to discuss settlement, simplify the issues, and stipulate to as many facts and issues as possible, and prepare a Pre-Trial Stipulation in accordance with this paragraph.

It shall be the duty of Plaintiff's counsel to see that the Pre-Trial Stipulation is drawn, executed by counsel for all parties, and filed with the Clerk no later than **ten (10) days prior to Calendar Call. UNILATERAL PRE-TRIAL STIPULATIONS ARE DISALLOWED, UNLESS APPROVED BY THE COURT AFTER NOTICE AND HEARING**. If a party does not receive a substantive response to a proposed Pre-Trial Stipulation after good faith effort, such party shall file a unilateral Pre-Trial Stipulation with a certification of all efforts that were made to confer with the opposing party. Counsel for all parties are charged with good faith cooperation in preparing the Pre-Trial Stipulation, and the parties shall make exhibits available for inspection and copying. Failure to cooperate in preparing the Pre-Trial Stipulation may result in striking pleadings, witnesses, or exhibits.

The Pre-Trial Stipulation must contain the following in separately numbered paragraphs:

1. Names and contact information of attorneys to try case.
2. A list of all pending motions requiring action by the Court. **Motions not listed are deemed abandoned or waived**.
3. A statement of estimated trial time, including the total number of trial days anticipated, and the time needed per side for (1) jury selection, (2) opening arguments, (3) each case in chief, and (4) closing arguments.
4. **Statement of the Facts:** A concise statement of the facts in an impartial, easily understandable manner which may be read to the jury.
5. **Statement Facts and Agreed Rules of Law:** A list of any stipulated facts requiring no proof at trial and any agreed rules of law.
6. **Statements of Disputed Law & Fact:** A statement of disputed issues of law and fact that are to be tried.
7. **Witness Lists:** Parties must attach their previously filed Witness Lists,

NOT A CERTIFIED COPY

including rebuttal or impeachment witnesses. If any party objects to any witness, such objections must be stated in the Stipulation, setting forth the grounds with specificity. At trial, all parties will be strictly limited to witnesses properly and timely disclosed. Only those witnesses listed by NAME will be permitted to testify at trial.

8. **Exhibit Lists:** Parties must attach their previously filed Exhibit Lists. All exhibits to be offered in evidence at trial must have been made available to opposing counsel for examination. Only those exhibits listed may be offered in evidence. If any party objects to the introduction of any such exhibit, such objection must be stated in the Pre-Trial Stipulation, setting forth the grounds with specificity. Demonstrative exhibits (e.g. PowerPoints, charts, enlargements of exhibits) to be used at a Jury Trial must be displayed to all counsel before being shown to the jury. All exhibits must be pre-marked and numbered consistent with Clerk guidelines.
9. **Jury Instructions:** Counsel must identify all agreed-upon standard jury instructions and all special instructions. Any objections or disputed jury instructions must be attached and identified as to the party that proposed the instruction [indicated in redline/track changes]. Copies of all agreed-upon instructions or disputed instructions must be attached to the Stipulation as one document, redlined as necessary, along with copies of supporting statutory citations and/or case law.
10. **Verdict Forms:** The jury verdict form must be attached and designated as agreed to or disputed.
11. **Peremptory Challenges:** State the number of peremptory challenges for each party.
12. Other agreements or issues for trial, if any.

Failure to file a Joint Pre-Trial Stipulation as provided above may result in Court-imposed sanctions, including dismissal or default without further notice of the Court.

J. MOTIONS

**Summary Judgment and *Daubert* Motions** must be filed at least **seventy (70) days before Calendar Call**. The parties shall confer regarding summary judgment motions to ensure discovery necessary for those motions is completed in advance of their filing.

**ALL MOTIONS** (including dispositive motions and motions in limine), deposition objections, and expert challenges must be filed, served and heard at least **five (5) days before Calendar Call**.

K. PRE-MARKING EXHIBITS

Prior to trial, each party is to mark for identification all exhibits in accordance with the guidelines of the Clerk of Court. Instructions and templates may be found at: www.mypalmbeachclerk.com/departments/courts/evidence-guidelines/civil-evidence).

L. ENLARGED JURY PANELS

NOT A CERTIFIED COPY

Local Rules require advance approval of the Chief Judge and Jury Office for jury panels exceeding 31 jurors. **To ensure enough jurors are available, requests for enlarged jury panels must be resolved at least six (6) months before Calendar Call**. Failure to timely request an enlarged panel may result in Court-ordered sanctions, including a limitation on peremptory challenges.

M. INTERPRETERS

Unless otherwise ordered by the Court, it shall be the responsibility of the party who needs the services of an interpreter, whether for a litigant or for a witness, to have a competent interpreter present in court.

N. JURY INSTRUCTIONS AND VERDICT FORM

A joint set of proposed jury instructions and a proposed verdict form must be provided to the court no less than **three (3) days before Calendar Call** in a printed form appropriate for submission to the jury and in Microsoft Word format.

If there is an objection to a proposed instruction, the instruction should be followed by the specific objection, a brief explanation, and a citation to legal authority. If an alternative or modified instruction is proposed, it should follow the instruction it is intended to replace.

O. UNIQUE QUESTIONS OF LAW

Prior to calendar call, counsel for the parties are directed to exchange and simultaneously submit to the Court appropriate memoranda with citations to legal authority in support of any unique legal questions that may reasonably be anticipated to arise during the trial.

III. **MEDIATION**

A. MEDIATION REQUIRED

1. All parties are required to participate in mediation.
2. The attendance of counsel who will try the case and representatives of each party with full authority to enter into a complete compromise and settlement is mandatory. If insurance is involved, an adjuster with authority up to the policy limits must attend.
3. At least one week prior to a scheduled mediation conference, all parties are to file with the mediator a brief, written summary of the case containing a list of issues as to each party.
4. All communications at the mediation conference are privileged consistent with Florida Statutes sections 44.102 and 90.408.
5. The mediator has no power to compel or enforce a settlement agreement. If a

NOT A CERTIFIED COPY

settlement is reached, it is a responsibility of the attorneys or parties to reduce the agreement to writing and to comply with Florida Rule of Civil Procedure 1.730(b), unless waived.

B. <u>MEDIATION SCHEDULING</u>

**The Plaintiff's attorney is responsible for scheduling mediation**. The parties should agree on a mediator. If they are unable to agree, any party may apply to the Court for appointment of a mediator in conformity with Rule 1.720 (j), Fla. R. Civ. P. The lead attorney or party must file and serve on all parties and the mediator a Notice of Mediation giving the time, place, and date of the mediation and the mediator's name.

C. <u>COMPLETION OF MEDIATION BEFORE CALENDAR CALL</u>

Completion of mediation prior to calendar call is a prerequisite to trial and must be completed no later than **ten (10) days prior to Calendar Call**. If mediation is not conducted, or if a party fails to participate in mediation, the Court may impose sanctions, including monetary sanctions, striking pleadings and witnesses, and dismissal or default without further notice of the Court.

D. <u>OPPOSITION TO MEDIATION</u>

Any party opposing mediation may proceed under Florida Rule of Civil Procedure 1.700(b).

IV. **<u>NON-COMPLIANCE</u>**

**NON-COMPLIANCE WITH ANY PORTION OF THIS ORDER MAY RESULT IN THE STRIKING OF THE PLEADINGS, WITNESSES, OR EXHIBITS, ENTRY OF DEFAULT OR DISMISSAL WITHOUT FURTHER NOTICE OF THE COURT, OR IMPOSITION OF SUCH OTHER SANCTIONS AS IS JUST AND PROPER.**

**DONE AND ORDERED** in West Palm Beach, Palm Beach County, Florida.

50-2026-CA-000176-XXXA-MB 01/09/2026
Maxine Cheesman Circuit Judge
ADMINISTRATIVE OFFICE OF THE COURT

50-2026-CA-000176-XXXA-MB 01/09/2026
Maxine Cheesman
Circuit Judge

A copy of this Order has been furnished to the Plaintiff. The Plaintiff shall serve this Order to the Defendant(s) in compliance with Administrative Order 3.110 (amended).

# ADA NOTICE

NOT A CERTIFIED COPY

This notice is provided pursuant to Administrative Order No. 2.207-7/22

**"If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact William Hutchings, Jr., Americans with Disabilities Act Coordinator, Palm Beach County Courthouse, 205 North Dixie Highway West Palm Beach, Florida 33401; telephone number (561) 355-4380 at least 7 days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than 7 days; if you are hearing or voice impaired, call 711."**

**"Si usted es una persona minusválida que necesita algún acomodamiento para poder participar en este procedimiento, usted tiene derecho, sin tener gastos propios, a que se le provea cierta ayuda. Tenga la amabilidad de ponerse en contacto con William Hutchings, Jr., 205 N. Dixie Highway, West Palm Beach, Florida 33401; teléfono número (561) 355-4380, por lo menos 7 días antes de la cita fijada para su comparecencia en los tribunales, o inmediatamente después de recibir esta notificación si el tiempo antes de la comparecencia que se ha programado es menos de 7 días; si usted tiene discapacitación del oído o de la voz, llame al 711."**

**"Si ou se yon moun ki enfim ki bezwen akomodasyon pou w ka patisipe nan pwosedi sa, ou kalifye san ou pa gen okenn lajan pou w peye, gen pwovizyon pou jwen kèk èd. Tanpri kontakte William Hutchings, Jr., kòòdonatè pwogram Lwa pou ameriken ki Enfim yo nan Tribinal Konte Palm Beach la ki nan 205 North Dixie Highway, West Palm Beach, Florida 33401; telefòn li se (561) 355-4380 nan 7 jou anvan dat ou gen randevou pou parèt nan tribinal la, oubyen imedyatman apre ou fin resevwa konvokasyon an si lè ou gen pou w parèt nan tribinal la mwens ke 7 jou; si ou gen pwoblèm pou w tande oubyen pale, rele 711."**

NOT A CERTIFIED COPY

IN THE CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

CASE NO. 50 2026 CA 000176 XXXA MB

EAST POINT ENERGY CENTER, LLC,

Plaintiff,

v.

TERRASMART, INC., an Ohio Corporation f/k/a TERRASMART, LLC, a Florida Limited Lability Company,

Defendant.

---

**NOTICE OF APPEARANCE OF COUNSEL**
**AND DESIGNATION OF EMAIL ADDRESSES**

Undersigned counsel, Chelsea E. Koff, Esq. and Craig S. Barnett, Esq., of the law firm of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., hereby enter their appearance in this matter on behalf of Defendant and request that all pleadings, orders and other filings be served in accordance with Florida Rule of Judicial Administration 2.516(b)(1)(A), at the following designation of email addresses for service.

Primary: ckoff@stearnsweaver.com
Chelsea E. Koff

cbarnett@stearnsweaver.com
Craig S. Barnett

Secondary: mhernandez@stearnsweaver.com
Madeleine Hernandez, Legal Assistant

NOT A CERTIFIED COPY

## CERTIFICATE OF SERVICE

**WE HEREBY CERTIFY** that, pursuant to Fla. R. Jud. Adm. 2.516(b), a true and correct copy of the foregoing has been electronically filed with the Clerk of Court through the Florida statewide E-Portal system and served by the Clerk maintained website via *e*-Service to all counsel of record on this 29th day of January, 2026.

Respectfully submitted,

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**
200 East Las Olas Boulevard
Suite 2100
Fort Lauderdale, Florida 33301
Telephone: (954) 462-9500
Email: ckoff@stearnsweaver.com
cbarnett@stearnsweaver.com
mhernandez@stearnsweaver.com

By: *[/s/ Chelsea E. Koff]*
CHELSEA E. KOFF
Florida Bar No.: 100557
CRAIG S. BARNETT
Florida Bar No. 35548

NOT A CERTIFIED COPY